**KING & SPALDING LLP**
MICHAEL J. SHEPARD (SBN 91281)
 *mshepard@kslaw.com*
50 California Street, Suite 3300
San Francisco, CA 94111
Telephone:     +1 415 318 1200
Facsimile:      +1 415 318 1300

KERRIE C. DENT (Admitted *pro hac vice*)
 *kdent@kslaw.com*
1700 Pennsylvania Avenue, NW, Suite 900
Washington, DC 20006-4707
Telephone:     +1 202 626 2394
Facsimile:      +1 202 626 3737

CINDY A. DIAMOND (CA SBN 124995)
ATTORNEY AT LAW
58 West Portal Ave, # 350
San Francisco, CA 94127
408.981.6307
cindy@cadiamond.com

Attorneys for Defendant
ROWLAND MARCUS ANDRADE

IN THE UNITED STATES DISTRICT COURT

IN AND FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| THE UNITED STATES OF AMERICA, | Case No.: 20-CR-00249-RS |
| Plaintiff, | |
| vs. | **DECLARATION OF CINDY A. DIAMOND IN SUPPORT OF DEFENDANT'S AMENDED MOTION TO EXCLUDE FINANCIAL RECORDS THROUGH 2019 OR TO CONTINUE FOR FURTHER REVIEW BASED ON *BRADY V. MARYLAND* VIOLATION** |
| ROWLAND MARCUS ANDRADE, | |
| Defendant. | |

I, Cindy A. Diamond, hereby state and declare:

1. I am an attorney, duly licensed to practice law in the State of California and before

this Court.  I am associate counsel representing defendant Rowland Marcus Andrade, and the facts asserted herein are based on my knowledge obtained during my representation of Mr. Andrade in this case.

2.  On January 30, 2025, at 8:10 p.m., Mr. Andrade's attorneys received an email from Mr. Chou, representing the government, disclosing to us an itemized list of files that were within the government's discovery production from January 17, 2025.  This discovery production was the production which prompted defendant's motion to preclude the government from using AtenCoin related financial documents or other financial records through 2017, or to continue the trial so we can make use of these documents to assist the defense case.  *See* ECF-511.  A true copy of the government's itemized list, in pdf format (requiring enlargement on a computer screen to read easily), is attached to this declaration as Exhibit A.  As shown, the list includes filenames relevant to Mr. Andrade's financial transactions through 2019, not only through 2017 as we had believed when the defense filed ECF-511.

3.  I have discussed this list with Karl Ruzicka, C.P.A., the certified accountant who was on retainer for Mr. Andrade's businesses from 2014 through 2019.  Preliminarily, Mr. Ruzicka was able to recognize the files as his own work, but we conferred when he was not able to view the entire list on a large computer screen.  He indicated to me filenames are consistent with those used by Mr. Ruzicka's for his work as Mr. Andrade's business accountant from the years beginning in 2014 through the middle of 2019.

4.  Copies of Mr. Ruzicka's material were not contained in the government's productions to present defense counsel, which the defense counsel learned when Mr. Chou told the court, at the pretrial conference on January 21, 2025, that the documents produced to the defendant on January 17, 2025 were material that had not been previously disclosed.  I reviewed an IRS-CI memorandum of interview ("MOI") of Ruzicka's interview by IRS Criminal Investigation unit agent Bryan Wong, originally prepared on or about February 20, 2020 (but produced later), a copy of which is attached hereto as Exhibit B and incorporated by reference.  This MOI did not mention the fact that the IRS agents seized with Mr. Ruzicka's folders containing paper invoices he had received, and Ruzicka's physical carbon-backed copy checkbook he used for Mr.

Andrade's account, nor that Ruzicka agreed to send the IRS agents copies all his electronic files relating to Mr. Andrade's business accounting within a week, in compliance with a subpoena served to him on February 20, 2020, which I believe occurred based on what Mr. Ruzicka told me when we discussed this index on January 31, 2025.

5. The documents from Ruzicka are relevant material that will be helpful to the defense, but only after we have our forensic accountant review it, analyze it, and incorporate it into the overall financial analysis she is developing to summarize and categorize Mr. Andrade's full financial picture for the jury. Mr. Ruzicka included in his files his own notes, invoices, communications, receipts, bank records, and spreadsheets, covering the years from 2014 through 2018, as well as data received for his review from Mr. Andrade's third-party bookkeeping source, Office Squad.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge, information, and belief. Executed this 2nd day of February, 2025, in San Francisco, California.

/s/

_____
CINDY A. DIAMOND
Declarant

# EXHIBIT A

| Beg Bates | End Bates | General Description |
|---|---|---|
| IRS-DOCS-00034138 | IRS-DOCS-00034138 | 012215 phn convers notes with Marcus.docx |
| IRS-DOCS-00034139 | IRS-DOCS-00034139 | NAC 9-30-14 Bal. Sheet Statement 022515.pdf |
| IRS-DOCS-00034140 | IRS-DOCS-00034140 | NAC 9-30-14 Profit & Loss Statement 022515.pdf |
| IRS-DOCS-00034141 | IRS-DOCS-00034141 | Fix error in OS QB bal sheet, out of bal, rec'd acct copy 2-20-15 Wk Sht.xlsx |
| IRS-DOCS-00034142 | IRS-DOCS-00034142 | NAC Back Up file |
| IRS-DOCS-00034143 | IRS-DOCS-00034144 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Feb 20,2015 01 15 PM) (Backup Feb 26,2015 04 23 PM).QBB |
| IRS-DOCS-00034144 | IRS-DOCS-00034144 | NAC monthly Bal Sht, Jan - Sept 2014, from QB bk up copy, emailed to Barbara 022615 .pdf |
| IRS-DOCS-00034145 | IRS-DOCS-00034145 | Nac Balance sheet |
| IRS-DOCS-00034146 | IRS-DOCS-00034146 | NAC 2014 Balance sheet.pdf |
| IRS-DOCS-00034147 | IRS-DOCS-00034147 | NAC monthly Bal Sht Jan - Sept 2014, 022515.pdf |
| IRS-DOCS-00034148 | IRS-DOCS-00034148 | NAC monthly Bal Sht, Jan - Sept 2014, from QB bk up copy, emailed to Barbara 022615 .pdf |
| IRS-DOCS-00034149 | IRS-DOCS-00034149 | NAC monthly P&L Jan - Sept 2014, 022515.pdf |
| IRS-DOCS-00034150 | IRS-DOCS-00034163 | NAC QB Acct change rpt frm Acct copy 10-1-14 divid date printed 022015 .pdf |
| IRS-DOCS-00034164 | IRS-DOCS-00034164 | Office Squad removed A-Copy restrictions B4 uploading my A-Copy changes .txt |
| IRS-DOCS-00034166 | IRS-DOCS-00034166 | RE: Forward NAC Information Requested, rec'd from Marcus2/18/15 |
| IRS-DOCS-00034167 | IRS-DOCS-00034167 | nacbal93014.pdf |
| IRS-DOCS-00034168 | IRS-DOCS-00034168 | nac2014profit.pdf |
| IRS-DOCS-00034169 | IRS-DOCS-00034169 | nac2014profit.pdf10-1-14.pdf |
| IRS-DOCS-00034170 | IRS-DOCS-00034170 | nacbal10-1-14.pdf |
| IRS-DOCS-00034171 | IRS-DOCS-00034172 | nacbal1031.pdf |
| IRS-DOCS-00034172 | IRS-DOCS-00034172 | AR to Income acct analysis.xlsx |
| IRS-DOCS-00034173 | IRS-DOCS-00034193 | Ans'd open ques list, bank stmts rec'd 021815.pdf |
| IRS-DOCS-00034194 | IRS-DOCS-00034194 | 03 14 WF bnk stmt # 1- 2.pdf |
| IRS-DOCS-00034196 | IRS-DOCS-00034196 | 04 14 WF bnk stmt #3-4.pdf |
| IRS-DOCS-00034197 | IRS-DOCS-00034197 | 05 14 WF bnk Stmt # 5 .pdf |
| IRS-DOCS-00034198 | IRS-DOCS-00034198 | 06 14 WF bnk Stmt # 6 - 7 .pdf |
| IRS-DOCS-00034199 | IRS-DOCS-00034199 | 07 14 WF stmt # 8 .pdf |
| IRS-DOCS-00034200 | IRS-DOCS-00034203 | 08 14 Chase bnk Stmt # 9, 11-16.pdf |
| IRS-DOCS-00034204 | IRS-DOCS-00034204 | 08 14WF bnk Stmt # 10.pdf |
| IRS-DOCS-00034205 | IRS-DOCS-00034205 | 09 14 bnk stmt # 18, 21, 25.pdf |
| IRS-DOCS-00034206 | IRS-DOCS-00034208 | 09 14 NAC Chase Chkng Bnk Stmt 102714 # 17,19-20,22-24,26-29.pdf |
| IRS-DOCS-00034209 | IRS-DOCS-00034209 | NAC PW to open bnk stmt .txt |
| IRS-DOCS-00034210 | IRS-DOCS-00034210 | NAC, 3-1 to 9-30-14 unknown bnk  trans list .pdf |
| IRS-DOCS-00034211 | IRS-DOCS-00034211 | NAC, 3-1 to 9-30-14 unknown bnk  trans list .pdf |
| IRS-DOCS-00034212 | IRS-DOCS-00034212 | NAC, 3-1 to 9-30-14 unknown bnk  trans list .xlsx |
| IRS-DOCS-00034213 | IRS-DOCS-00034213 | NAC  3rd open point list  -120314 .docx |
| IRS-DOCS-00034214 | IRS-DOCS-00034216 | NAC 4th open point list for 9-30-14 bookkeeping,  012115 .pdf |
| IRS-DOCS-00034216 | IRS-DOCS-00034216 | NAC, QB 9-30-14 Member (owner) draw acct.pdf |
| IRS-DOCS-00034217 | IRS-DOCS-00034217 | NAC, QB 9-30-14 Member (owner) draw acct.pdf |
| IRS-DOCS-00034218 | IRS-DOCS-00034218 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Acct Transfer Feb 20,2015  01 15 PM).QBX |
| IRS-DOCS-00034219 | IRS-DOCS-00034219 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Feb 20,2015  01 15 PM).QBA |
| IRS-DOCS-00034220 | IRS-DOCS-00034220 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Feb 20,2015  01 15 PM).QBA.ND |
| IRS-DOCS-00034221 | IRS-DOCS-00034221 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Feb 20,2015  01 15 PM).QBA.TLG |
| IRS-DOCS-00034222 | IRS-DOCS-00034222 | nac |
| IRS-DOCS-00034223 | IRS-DOCS-00034223 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Acct Transfer Feb 20,2015 01 15 PM).QBX |
| IRS-DOCS-00034224 | IRS-DOCS-00034224 | NAC 9-30-14 Bal Sheet, email With acct copy updates, to Barbara 120214.pdf |
| IRS-DOCS-00034225 | IRS-DOCS-00034225 | NAC Foundation, LLC (Acct Changes).QBY |
| IRS-DOCS-00034226 | IRS-DOCS-00034226 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Acct Transfer Nov 13,2014  04 31 PM).QBX |
| IRS-DOCS-00034227 | IRS-DOCS-00034227 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Nov 13,2014  04 31 PM).QBA |
| IRS-DOCS-00034228 | IRS-DOCS-00034228 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Nov 13,2014  04 31 PM).QBA.ND |
| IRS-DOCS-00034229 | IRS-DOCS-00034229 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Nov 13,2014  04 31 PM).QBA.TLG |
| IRS-DOCS-00034230 | IRS-DOCS-00034230 | PBC 9-30-14 Bal Sht B4 uploading Acct Copy.pdf |
| IRS-DOCS-00034231 | IRS-DOCS-00034231 | use this one and balance sheet |
| IRS-DOCS-00034232 | IRS-DOCS-00034232 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Acct Transfer Nov 13,2014 04 31 PM).QBX |
| IRS-DOCS-00034233 | IRS-DOCS-00034233 | nacbal930.pdf |
| IRS-DOCS-00034234 | IRS-DOCS-00034234 | nacbal1031.pdf |
| IRS-DOCS-00034235 | IRS-DOCS-00034241 | 10 14 Chase 9891 bnk stmnt.pdf |
| IRS-DOCS-00034242 | IRS-DOCS-00034247 | 11 14 Chase 9891 brnk stmnt 121914 .pdf |
| IRS-DOCS-00034248 | IRS-DOCS-00034248 | 12-30 gave Barbara Paper copy Citi bank stmt .txt |
| IRS-DOCS-00034250 | IRS-DOCS-00034250 | 12-31-14 Excel QB rpt for Tahoe & BGC Inv and  pymts to Dick Gray |
| IRS-DOCS-00034251 | IRS-DOCS-00034252 | RE Tahoe, BGC Inv, pymts to Dick Gray emailed 050115.xlsx |
| IRS-DOCS-00034252 | IRS-DOCS-00034252 | Tahoe O&G K-1 .pdf |
| IRS-DOCS-00034253 | IRS-DOCS-00034253 | Tahoe G&O K1 for BGC Int'l.pdf |
| IRS-DOCS-00034255 | IRS-DOCS-00034255 | NAC Draft 12-31-14 Bal Sht stmt emailed 050115.pdf |
| IRS-DOCS-00034256 | IRS-DOCS-00034256 | NAC Draft 12-31-14 P&L stmt emailed 050115.pdf |
| IRS-DOCS-00034259 | IRS-DOCS-00034259 | Addition Q&A notes from emails to-from Marcus from 5-1 to 5-7.docx |
| IRS-DOCS-00034260 | IRS-DOCS-00034260 | Financials |
| IRS-DOCS-00034261 | IRS-DOCS-00034261 | RE Tahoe, BGC Inv, pymts to Dick Gray emailed 050115 (1).xlsx |
| IRS-DOCS-00034262 | IRS-DOCS-00034262 | Marcus response Tahoe BGC Inv pymts to Dick Gray emailed 050115.xlsx |
| IRS-DOCS-00034263 | IRS-DOCS-00034263 | NAC Draft 12-31-14 Bal Sht stmt emailed 050115.pdf |
| IRS-DOCS-00034264 | IRS-DOCS-00034264 | NAC Draft 12-31-14 P&L stmt emailed 050115.pdf |
| IRS-DOCS-00034265 | IRS-DOCS-00034265 | RE Tahoe, BGC Inv, pymts to Dick Gray emailed 050115.xlsx |
| IRS-DOCS-00034266 | IRS-DOCS-00034266 | Reply Tahoe BGC Inv pymts to Dick Gray recd frm Marcus 050715.xlsx |
| IRS-DOCS-00034267 | IRS-DOCS-00034268 | RE: Financials |
| IRS-DOCS-00034269 | IRS-DOCS-00034269 | RE Tahoe, BGC Inv, pymts to Dick Gray emailed 050115.xlsx |
| IRS-DOCS-00034270 | IRS-DOCS-00034271 | Tahoe O&G K-1 .pdf |
| IRS-DOCS-00034272 | IRS-DOCS-00034273 | Tahoe G&O K1 for BGC Int'l.pdf |
| IRS-DOCS-00034274 | IRS-DOCS-00034276 | KR CPA, LLC: NAC, LLC's 12-31-14 Financial Statements for preparing Marcus 2014 1040 tax return. |
| IRS-DOCS-00034277 | IRS-DOCS-00034277 | NAC, Bal Sht, & P&L FYE 2014, 050815.pdf |
| IRS-DOCS-00034278 | IRS-DOCS-00034278 | NAC, FYE 2014 Trial Bal & Gen Ldgr 050715.xlsx |
| IRS-DOCS-00034279 | IRS-DOCS-00034279 | NAC, Bal Sht, FYE 2014, Final 050815.pdf |
| IRS-DOCS-00034280 | IRS-DOCS-00034280 | NAC, Bal Sht, & P&L FYE 2014, 050815.pdf |
| IRS-DOCS-00034283 | IRS-DOCS-00034283 | NAC, FYE 2014 Trial Bal & Gen Ldgr  050715.xlsx |
| IRS-DOCS-00034285 | IRS-DOCS-00034285 | NAC, P&L, FYE 2014, Final 050815.pdf |
| IRS-DOCS-00034286 | IRS-DOCS-00034297 | NAC 12-31-14 Year End Financial Stmt 050815.pdf |
| IRS-DOCS-00034298 | IRS-DOCS-00034298 | FS Mnthly Cover sht without KR CPA name .pdf |
| IRS-DOCS-00034299 | IRS-DOCS-00034299 | NAC Foundation, LLC 2014 Year End Financial Statements. |
| IRS-DOCS-00034300 | IRS-DOCS-00034311 | NAC 12-31-14 Year End Financial Stmt 050815.pdf |
| IRS-DOCS-00034312 | IRS-DOCS-00034312 | NAC, Bal Sht,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034313 | IRS-DOCS-00034313 | NAC, Cash flw,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034314 | IRS-DOCS-00034315 | NAC, Customer Sales, FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034316 | IRS-DOCS-00034316 | NAC, P&L graph,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034317 | IRS-DOCS-00034318 | NAC, P&L,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034319 | IRS-DOCS-00034319 | NAC, Qtrly, P&L,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034320 | IRS-DOCS-00034320 | NAC, Vendor Exp,  FYE 2014,  Final 050815.pdf |
| IRS-DOCS-00034322 | IRS-DOCS-00034322 | Aten coin sales by client schedule Update Feb-2015, rec'd from Marcus 022615 .xlsx |
| IRS-DOCS-00034323 | IRS-DOCS-00034324 | NAC 12-31-14 unknown transaction list, 031015.pdf |
| IRS-DOCS-00034325 | IRS-DOCS-00034325 | NAC 12-31-14 unknown transaction list, emailed to Marcus 031015.pdf |
| IRS-DOCS-00034326 | IRS-DOCS-00034326 | QB, Ask Marcus, Expense acct 12-31-14, 03-10-15.xlsx |
| IRS-DOCS-00034327 | IRS-DOCS-00034327 | Robert Parsons Black Gold Coin Initiative™ |
| IRS-DOCS-00034328 | IRS-DOCS-00034328 | Robert Parson Company Payments (not Tahoe).pdf |
| IRS-DOCS-00034333 | IRS-DOCS-00034333 | NAC Barb 4Q 2014  Q&A list 3-11-15 .docx |
| IRS-DOCS-00034334 | IRS-DOCS-00034334 | NAC Barb YE 2014  Q&A list 3-23-15 after rec'ng 032215 acct copy .docx |
| IRS-DOCS-00034336 | IRS-DOCS-00034337 | NAC Chase 9891, 12-22-14 down load trans rpt, closing acct 12-26-14, 122214.pdf |
| IRS-DOCS-00034338 | IRS-DOCS-00034338 | NAC Chase,9113, 12-22-14 down load trans rpt, closing acct 12-26-14, 122214.pdf |
| IRS-DOCS-00034339 | IRS-DOCS-00034339 | NAC 12-31-14 Bal Sht email with acct copy changes back to Barbara 031115.pdf |
| IRS-DOCS-00034340 | IRS-DOCS-00034340 | NAC Accountants Copy |
| IRS-DOCS-00034341 | IRS-DOCS-00034341 | NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 10,2015 02 31 PM).QBX |

| | |
|---|---|
| IRS-DOCS-00034342 | IRS-DOCS-00034342 nacbalsept2014.pdf |
| IRS-DOCS-00034343 | IRS-DOCS-00034343 nacprofit2014.pdf |
| IRS-DOCS-00034344 | IRS-DOCS-00034344 NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034345 | IRS-DOCS-00034345 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 10,2015  02 31 PM).QBX |
| IRS-DOCS-00034346 | IRS-DOCS-00034346 NAC Foundation LLC (QuickBooks2014 Mar 10,2015  02 31 PM).QBA |
| IRS-DOCS-00034347 | IRS-DOCS-00034347 NAC Foundation LLC (QuickBooks2014 Mar 10,2015  02 31 PM).QBA.ND |
| IRS-DOCS-00034348 | IRS-DOCS-00034348 NAC Foundation LLC (QuickBooks2014 Mar 10,2015  02 31 PM).QBA.TLG |
| IRS-DOCS-00034349 | IRS-DOCS-00034349 PBC with acct copy nac profit2014.pdf |
| IRS-DOCS-00034350 | IRS-DOCS-00034350 PBC with acct copy nacbalsept2014.pdf |
| IRS-DOCS-00034351 | IRS-DOCS-00034351 cash and accrual balance sheet 12-31-14 |
| IRS-DOCS-00034352 | IRS-DOCS-00034352 nacbal.pdf |
| IRS-DOCS-00034353 | IRS-DOCS-00034353 naccashbal.pdf |
| IRS-DOCS-00034354 | IRS-DOCS-00034354 NAC 12-31-14 draft QB P&L report,emailed to Marcus 031215.pdf |
| IRS-DOCS-00034355 | IRS-DOCS-00034355 NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034356 | IRS-DOCS-00034356 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 12,2015  03 26 PM).QBX |
| IRS-DOCS-00034357 | IRS-DOCS-00034357 NAC Foundation LLC (QuickBooks2014 Mar 12,2015  03 26 PM).QBA |
| IRS-DOCS-00034358 | IRS-DOCS-00034358 NAC Foundation LLC (QuickBooks2014 Mar 12,2015  03 26 PM).QBA.ND |
| IRS-DOCS-00034359 | IRS-DOCS-00034359 NAC Foundation LLC (QuickBooks2014 Mar 12,2015  03 26 PM).QBA.TLG |
| IRS-DOCS-00034360 | IRS-DOCS-00034360 NAC QB Bal shtemailed W- acct copy changes from rec'd 031216 acct copy, back to Barbara  031315.pdf |
| IRS-DOCS-00034361 | IRS-DOCS-00034361 NAC QB P&L emailed W- acct copy changes from rec'd 031216 acct copy, back to Barbara  031315.pdf.pdf |
| IRS-DOCS-00034362 | IRS-DOCS-00034362 NAC |
| IRS-DOCS-00034363 | IRS-DOCS-00034363 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 12,2015 03 26 PM).QBX |
| IRS-DOCS-00034364 | IRS-DOCS-00034364 PBC nacbal w-Barbara's 031215 Acct copy .pdf |
| IRS-DOCS-00034365 | IRS-DOCS-00034365 NAC 2014 Financials and Accountants Copy |
| IRS-DOCS-00034366 | IRS-DOCS-00034366 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 22,2015 09 32 AM).QBX |
| IRS-DOCS-00034367 | IRS-DOCS-00034367 nacbalcash.pdf |
| IRS-DOCS-00034368 | IRS-DOCS-00034369 nacprofit2014.pdf |
| IRS-DOCS-00034370 | IRS-DOCS-00034370 NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034371 | IRS-DOCS-00034371 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 22,2015  09 32 AM).QBX |
| IRS-DOCS-00034372 | IRS-DOCS-00034372 NAC Foundation LLC (QuickBooks2014 Mar 22,2015  09 32 AM).QBA |
| IRS-DOCS-00034373 | IRS-DOCS-00034373 NAC Foundation LLC (QuickBooks2014 Mar 22,2015  09 32 AM).QBA.ND |
| IRS-DOCS-00034374 | IRS-DOCS-00034374 NAC Foundation LLC (QuickBooks2014 Mar 22,2015  09 32 AM).QBA.TLG |
| IRS-DOCS-00034375 | IRS-DOCS-00034375 NAC QB Bal shtemailed W- acct copy changes from rec'd 032215  acct copy, back to Barbara  032315.pdf |
| IRS-DOCS-00034376 | IRS-DOCS-00034376 NAC QB P&L emailed W- acct copy changes from rec'd 032215  acct copy, back to Barbara  032315.pdf |
| IRS-DOCS-00034377 | IRS-DOCS-00034377 PBC nacbalcash with Acct copy 032215 .pdf |
| IRS-DOCS-00034379 | IRS-DOCS-00034379 PBC nacprofit2014 with acct copy 032215.pdf |
| IRS-DOCS-00034380 | IRS-DOCS-00034380 FW: 2014 Accountants copy and financials |
| IRS-DOCS-00034381 | IRS-DOCS-00034381 NAC Balance sheet 2014.pdf |
| IRS-DOCS-00034382 | IRS-DOCS-00034382 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 24,2015 11 01 AM).QBX |
| IRS-DOCS-00034383 | IRS-DOCS-00034383 NAC Profit & Loss 2014.pdf |
| IRS-DOCS-00034384 | IRS-DOCS-00034384 NAC 12-31-14 Bal Sht  emailed forQB acct changes from Acct copy rec'd 3-25-15 and emailed back 041715 |
| IRS-DOCS-00034385 | IRS-DOCS-00034385 NAC 12-31-14 P&L emailed with QB acct changes from Acct copy rec'd 3-25-15 and emailed back 041415.pd |
| IRS-DOCS-00034386 | IRS-DOCS-00034386 NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034387 | IRS-DOCS-00034387 NAC Foundation LLC (QuickBooks2014 Acct Transfer Mar 24,2015  11 01 AM).QBX |
| IRS-DOCS-00034388 | IRS-DOCS-00034388 NAC Foundation LLC (QuickBooks2014 Mar 24,2015  11 01 AM).QBA |
| IRS-DOCS-00034389 | IRS-DOCS-00034389 NAC Foundation LLC (QuickBooks2014 Mar 24,2015  11 01 AM).QBA.ND |
| IRS-DOCS-00034390 | IRS-DOCS-00034390 NAC Foundation LLC (QuickBooks2014 Mar 24,2015  11 01 AM).QBA.TLG |
| IRS-DOCS-00034391 | IRS-DOCS-00034391 PBC B4 change NAC Balance sheet 2014.pdf |
| IRS-DOCS-00034392 | IRS-DOCS-00034392 PBC B4 change NAC Profit & Loss 2014.pdf |
| IRS-DOCS-00034393 | IRS-DOCS-00034393 Accountants Copy |
| IRS-DOCS-00034394 | IRS-DOCS-00034394 NAC Foundation LLC (QuickBooks2014 Acct Transfer Apr 21,2015 01 05 PM).QBX |
| IRS-DOCS-00034395 | IRS-DOCS-00034395 nacbal2014.pdf |
| IRS-DOCS-00034396 | IRS-DOCS-00034396 NAC 12-31-14 Bal Sht sent back with QB acct copy changes 051515.pdf |
| IRS-DOCS-00034397 | IRS-DOCS-00034397 NAC 12-31-14 P&L sent back with QB acct copy changes 051515.pdf |
| IRS-DOCS-00034398 | IRS-DOCS-00034398 NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034399 | IRS-DOCS-00034399 NAC Foundation LLC (QuickBooks2014 Acct Transfer Apr 21,2015  01 05 PM).QBX |
| IRS-DOCS-00034400 | IRS-DOCS-00034400 NAC Foundation LLC (QuickBooks2014 Apr 21,2015  01 05 PM).QBA |
| IRS-DOCS-00034401 | IRS-DOCS-00034401 NAC Foundation LLC (QuickBooks2014 Apr 21,2015  01 05 PM).QBA.ND |
| IRS-DOCS-00034402 | IRS-DOCS-00034402 NAC Foundation LLC (QuickBooks2014 Apr 21,2015  01 05 PM).QBA.TLG |
| IRS-DOCS-00034403 | IRS-DOCS-00034403 nacbal2014.pdf |
| IRS-DOCS-00034404 | IRS-DOCS-00034404 NAC Accountants copy |
| IRS-DOCS-00034405 | IRS-DOCS-00034405 NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2014 Feb 20,2015 01 15 PM) (QuickBooks2014 Acct Transfer Feb 02,2015 02 43 PM).QBX |
| IRS-DOCS-00034406 | IRS-DOCS-00034406 NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) (QuickBooks2014 Feb 20,2015  01 15 PM) (QuickBooks2014 Acct Tr~1.QBX |
| IRS-DOCS-00034407 | IRS-DOCS-00034407 08 14 Chase Stmt # 9, 11-16.pdf |
| IRS-DOCS-00034410 | IRS-DOCS-00034410 08 14 Chase bnk Stmt.pdf |
| IRS-DOCS-00034413 | IRS-DOCS-00034413 08 14 Chase Checking, QB reconcilation 091514.pdf |
| IRS-DOCS-00034415 | IRS-DOCS-00034415 08 14 Chase Saving, QB reconcilation 111414.pdf |
| IRS-DOCS-00034421 | IRS-DOCS-00034421 08 14 orginal Chase bnk stmt.pdf |
| IRS-DOCS-00034424 | IRS-DOCS-00034424 09 14 Chase Saving, QB reconclation 111414.pdf |
| IRS-DOCS-00034427 | IRS-DOCS-00034427 09 14 NAC Chase Chkng Bnk Stmt 102714 # 17,19-20,22-24,26-29.pdf |
| IRS-DOCS-00034428 | IRS-DOCS-00034428 09 14 NAC Chase Chkng Bnk Stmt 102714.pdf |
| IRS-DOCS-00034434 | IRS-DOCS-00034434 09 14 NAC Chase Svng Bnk Stmt 102714.pdf |
| IRS-DOCS-00034440 | IRS-DOCS-00034440 Barb 093014 Chase Bank Rec .pdf |
| IRS-DOCS-00034441 | IRS-DOCS-00034441 08 14 Citi bnk.pdf |
| IRS-DOCS-00034443 | IRS-DOCS-00034443 08 14 Citi Checking, QB reconcilation 111414.pdf |
| IRS-DOCS-00034444 | IRS-DOCS-00034444 MaxDesk.ini |
| IRS-DOCS-00034445 | IRS-DOCS-00034445 09 14 bnk stmt # 18, 21, 25.pdf |
| IRS-DOCS-00034446 | IRS-DOCS-00034446 09 14 bnk stmt.pdf |
| IRS-DOCS-00034448 | IRS-DOCS-00034448 09 14 Citi Checking, QB reconcilation 111414.pdf |
| IRS-DOCS-00034449 | IRS-DOCS-00034449 MaxDesk.ini |
| IRS-DOCS-00034450 | IRS-DOCS-00034450 MaxDesk.ini |
| IRS-DOCS-00034452 | IRS-DOCS-00034452 03 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034453 | IRS-DOCS-00034453 03 14 WF bnk stmt # 1- 2.pdf |
| IRS-DOCS-00034454 | IRS-DOCS-00034456 03 14 WF bnk stmt.pdf |
| IRS-DOCS-00034461 | IRS-DOCS-00034461 Statement 3-31-14.pdf |
| IRS-DOCS-00034463 | IRS-DOCS-00034467 04 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034468 | IRS-DOCS-00034468 04 14 WF bnk stmt #3-4.pdf |
| IRS-DOCS-00034474 | IRS-DOCS-00034474 04 14 WF bnk stmt.pdf |
| IRS-DOCS-00034475 | IRS-DOCS-00034480 Statement 4-30-14.pdf |
| IRS-DOCS-00034481 | IRS-DOCS-00034481 05 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034483 | IRS-DOCS-00034483 05 14 WF bnk Stmt # 5 .pdf |
| IRS-DOCS-00034486 | IRS-DOCS-00034486 05 14 WF bnk Stmt.pdf |
| IRS-DOCS-00034491 | IRS-DOCS-00034497 Statement 5-31-14.pdf |
| IRS-DOCS-00034499 | IRS-DOCS-00034499 06 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034500 | IRS-DOCS-00034500 06 14 WF bnk Stmt # 6 - 7 .pdf |
| IRS-DOCS-00034501 | IRS-DOCS-00034501 06 14 WF bnk Stmt.pdf |
| IRS-DOCS-00034511 | IRS-DOCS-00034511 statement 6-30-14.pdf |
| IRS-DOCS-00034512 | IRS-DOCS-00034512 WF stmt 6-30-14 pg 2.pdf |
| IRS-DOCS-00034513 | IRS-DOCS-00034514 07 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034518 | IRS-DOCS-00034518 07 14 WF bnk Stmt.pdf |
| IRS-DOCS-00034519 | IRS-DOCS-00034519 07 14 WF stmt #  8 .pdf |
| IRS-DOCS-00034520 | IRS-DOCS-00034525 Personal July stmt .pdf |
| IRS-DOCS-00034526 | IRS-DOCS-00034531 Statement July-31-14.pdf |
| IRS-DOCS-00034532 | IRS-DOCS-00034532 08 14 WF Bnk Reconcilation.pdf |
| IRS-DOCS-00034533 | IRS-DOCS-00034533 08 14WF bnk Stmt # 10.pdf |
| IRS-DOCS-00034534 | IRS-DOCS-00034535 08 14WF bnk Stmt.pdf |
| IRS-DOCS-00034536 | IRS-DOCS-00034544 Financials Wells Fargo.pdf |
| IRS-DOCS-00034545 | IRS-DOCS-00034545 PayPal Transactions |
| IRS-DOCS-00034546 | IRS-DOCS-00034554 Financials Wells Fargo.pdf |

| Begin Bates | End Bates | Description |
|---|---|---|
| IRS-DOCS-00034555 | IRS-DOCS-00034563 | Financials Wells Fargo.pdf |
| IRS-DOCS-00034564 | IRS-DOCS-00034564 | Fw: This is a must read on IRS Tax Guide for Virtual Currecies |
| IRS-DOCS-00034565 | IRS-DOCS-00034565 | It was pleasure meeting with you yesterday. |
| IRS-DOCS-00034566 | IRS-DOCS-00034569 | Aten Black Gold Coin Bkkpng agreement 080714.pdf |
| IRS-DOCS-00034570 | IRS-DOCS-00034570 | NDA |
| IRS-DOCS-00034571 | IRS-DOCS-00034574 | NAC Non-Disclosure Agreement1.pdf |
| IRS-DOCS-00034575 | IRS-DOCS-00034576 | RE: Follow up email: KR CPA, LLC bookkeeping services in Las Vegas. |
| IRS-DOCS-00034577 | IRS-DOCS-00034577 | Reply: signed NDA |
| IRS-DOCS-00034578 | IRS-DOCS-00034581 | KR CPA signed NAC Non-Disclosure Agrmt 082814 .pdf |
| IRS-DOCS-00034582 | IRS-DOCS-00034582 | Financials |
| IRS-DOCS-00034583 | IRS-DOCS-00034591 | Financials Wells Fargo.pdf |
| IRS-DOCS-00034597 | IRS-DOCS-00034597 | Statement 3-31-14.pdf |
| IRS-DOCS-00034598 | IRS-DOCS-00034603 | Statement 4-30-14.pdf |
| IRS-DOCS-00034604 | IRS-DOCS-00034610 | Statement 5-31-14.pdf |
| IRS-DOCS-00034611 | IRS-DOCS-00034617 | statement 6-30-14.pdf |
| IRS-DOCS-00034618 | IRS-DOCS-00034623 | Statement July-31-14.pdf |
| IRS-DOCS-00034624 | IRS-DOCS-00034629 | Statement.pdf |
| IRS-DOCS-00034630 | IRS-DOCS-00034630 | NAC 9-1-14 QB Bal Sht emailed to Barb 102714.pdf |
| IRS-DOCS-00034631 | IRS-DOCS-00034631 | NAC 9-1-14 QB P&L emailed to Barb 102714.pdf |
| IRS-DOCS-00034632 | IRS-DOCS-00034632 | RE: NAC 9/1/14 P&L and Bal Sht to review prior to removing QB restrictions |
| IRS-DOCS-00034633 | IRS-DOCS-00034633 | NAC open points list 111314 .docx |
| IRS-DOCS-00034636 | IRS-DOCS-00034636 | NAC 8-31-14  open points list .docx |
| IRS-DOCS-00034637 | IRS-DOCS-00034641 | NAC, 8-17-14  list of WF bnk transaction questions .pdf |
| IRS-DOCS-00034642 | IRS-DOCS-00034642 | Office Squad prepared  Project for Coin totals 2014 rec'd 010418.xlsx |
| IRS-DOCS-00034644 | IRS-DOCS-00034645 | Client missing items.xlsx |
| IRS-DOCS-00034644 | IRS-DOCS-00034645 | RE: Confirming KR CPA, LLC email address |
| IRS-DOCS-00034646 | IRS-DOCS-00034646 | RE: Confirming KR CPA, LLC email address |
| IRS-DOCS-00034647 | IRS-DOCS-00034647 | Client missing items.xlsx |
| IRS-DOCS-00034648 | IRS-DOCS-00034649 | Busi Tax Eng Ltr-2014  020215  .pdf |
| IRS-DOCS-00034650 | IRS-DOCS-00034650 | Fw: K-1s |
| IRS-DOCS-00034651 | IRS-DOCS-00034651 | ATT00038.jpg |
| IRS-DOCS-00034652 | IRS-DOCS-00034653 | NAC Foundation-SSV I.pdf |
| IRS-DOCS-00034654 | IRS-DOCS-00034654 | NAC Foundation-SSV I Supplemental Schedule to K-1.pdf |
| IRS-DOCS-00034655 | IRS-DOCS-00034656 | BGC International, Inc.-Eureka.pdf |
| IRS-DOCS-00034657 | IRS-DOCS-00034657 | BGC International, Inc.-Eureka Supplemental Schedule to K-1.pdf |
| IRS-DOCS-00034658 | IRS-DOCS-00034658 | NAC Foundation-SSV I Supplemental Schedule to K-1.pdf |
| IRS-DOCS-00034659 | IRS-DOCS-00034660 | Tahoe O&G K-1 .pdf |
| IRS-DOCS-00034661 | IRS-DOCS-00034661 | aten coins 2014 YE sale wk sht PBC 022615.xlsx |
| IRS-DOCS-00034662 | IRS-DOCS-00034662 | Updated Client List, Coins Sold |
| IRS-DOCS-00034663 | IRS-DOCS-00034663 | aten clients Update Feb-2015.xlsx |
| IRS-DOCS-00034664 | IRS-DOCS-00034667 | NAC 2014 ITR Busi QA list B4 Marcus said someone (Raul) else will prepare his 1040 ITR 0 .docx |
| IRS-DOCS-00034669 | IRS-DOCS-00034669 | NAC 2014 YE QB & accounting QA list 042115 .docx |
| IRS-DOCS-00034670 | IRS-DOCS-00034671 | NAC Major Tax Questions 2014 ITR .docx |
| IRS-DOCS-00034672 | IRS-DOCS-00034672 | NAC QB 2014 YE Q&A to review. |
| IRS-DOCS-00034674 | IRS-DOCS-00034674 | NAC 2014 YE QB & accounting QA list 042115 .docx |
| IRS-DOCS-00034675 | IRS-DOCS-00034675 | Open question list for preparing 2014 1040 tax return |
| IRS-DOCS-00034676 | IRS-DOCS-00034676 | Home office Deduction wk sht.pdf |
| IRS-DOCS-00034678 | IRS-DOCS-00034679 | NAC 2014 ITR Busi QA list.docx |
| IRS-DOCS-00034680 | IRS-DOCS-00034680 | Please make contact with Eachother |
| IRS-DOCS-00034681 | IRS-DOCS-00034692 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) (QuickBooks2013 Acct Transfer Sep 30,2014  03 22 PM).QBX |
| IRS-DOCS-00034682 | IRS-DOCS-00034683 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) (QuickBooks2013 Sep 30,2014  03 22 PM).QBA |
| IRS-DOCS-00034683 | IRS-DOCS-00034683 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) (QuickBooks2013 Sep 30,2014  03 22 PM).QBA.ND |
| IRS-DOCS-00034684 | IRS-DOCS-00034684 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) (QuickBooks2013 Sep 30,2014  03 22 PM).QBA.TLG |
| IRS-DOCS-00034685 | IRS-DOCS-00034685 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBA |
| IRS-DOCS-00034686 | IRS-DOCS-00034686 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBA.ND |
| IRS-DOCS-00034687 | IRS-DOCS-00034687 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBA.TLG |
| IRS-DOCS-00034688 | IRS-DOCS-00034688 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBW |
| IRS-DOCS-00034689 | IRS-DOCS-00034689 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBW.ND |
| IRS-DOCS-00034690 | IRS-DOCS-00034690 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014  02 41 PM) .QBW.TLG |
| IRS-DOCS-00034691 | IRS-DOCS-00034691 | RE: NAC QB accountant's copy |
| IRS-DOCS-00034692 | IRS-DOCS-00034692 | NAC Foundation, LLC (QuickBooks2013 Sep 30,2014 02 41 PM) (QuickBooks2013 Acct Transfer Sep 30,2014 03 22 PM).QBX |
| IRS-DOCS-00034694 | IRS-DOCS-00034694 | Charles Gray has invited you to use QuickBooks Online Accountant |
| IRS-DOCS-00034695 | IRS-DOCS-00034695 | NAC Bal Sht 090814 .xls |
| IRS-DOCS-00034696 | IRS-DOCS-00034696 | NAC Cht of Accts 090814 .xls |
| IRS-DOCS-00034697 | IRS-DOCS-00034697 | NAC GL from 010114 to 090814 .xls |
| IRS-DOCS-00034698 | IRS-DOCS-00034698 | NAC P&L from 010114 to 090814 .xls |
| IRS-DOCS-00034699 | IRS-DOCS-00034699 | NAC TB from 010114 to 090814 .xls |
| IRS-DOCS-00034700 | IRS-DOCS-00034700 | NAC Foundation, LLC.qbw |
| IRS-DOCS-00034701 | IRS-DOCS-00034701 | NAC Foundation, LLC.qbw.ND |
| IRS-DOCS-00034702 | IRS-DOCS-00034702 | NAC Foundation, LLC.qbw.TLG |
| IRS-DOCS-00034704 | IRS-DOCS-00034704 | NAC Q&A list from QB  Jan to Apr 2015.docx |
| IRS-DOCS-00034705 | IRS-DOCS-00034705 | Nac Accountants Copy |
| IRS-DOCS-00034706 | IRS-DOCS-00034706 | NAC 4-30-15 QB Bal Sht B4 AJE 070715.pdf |
| IRS-DOCS-00034707 | IRS-DOCS-00034707 | NAC 4-30-15 QB P&L B4 AJE 070715.pdf |
| IRS-DOCS-00034708 | IRS-DOCS-00034708 | nac 5-1-15 |
| IRS-DOCS-00034709 | IRS-DOCS-00034709 | NAC Foundation LLC (QuickBooks2014 Acct Transfer Jul 07,2015 05 48 PM).QBX |
| IRS-DOCS-00034710 | IRS-DOCS-00034710 | NAC Foundation LLC (QuickBooks2014 Acct Transfer Jul 07,2015  05 48 PM).QBX |
| IRS-DOCS-00034711 | IRS-DOCS-00034711 | NAC Foundation LLC (QuickBooks2014 Jul 07,2015  05 48 PM).QBA |
| IRS-DOCS-00034712 | IRS-DOCS-00034712 | NAC Foundation LLC (QuickBooks2014 Jul 07,2015  05 48 PM).QBA.ND |
| IRS-DOCS-00034713 | IRS-DOCS-00034713 | NAC Foundation LLC (QuickBooks2014 Jul 07,2015  05 48 PM).QBA.TLG |
| IRS-DOCS-00034714 | IRS-DOCS-00034714 | Amortize lease start expenses.docx |
| IRS-DOCS-00034719 | IRS-DOCS-00034719 | Ans to NAC 12-31-15 open question list  rec'd 090116 .docx |
| IRS-DOCS-00034720 | IRS-DOCS-00034720 | Accountant's Changes Imported: NAC Foundation, LLC |
| IRS-DOCS-00034721 | IRS-DOCS-00034721 | File uploaded successfully |
| IRS-DOCS-00034722 | IRS-DOCS-00034722 | NAC-Questions answered |
| IRS-DOCS-00034723 | IRS-DOCS-00034727 | NAC 12-31-15 open question list 2.docx |
| IRS-DOCS-00034728 | IRS-DOCS-00034728 | QB 2015 accounting remaining open question list. |
| IRS-DOCS-00034731 | IRS-DOCS-00034731 | Follow up question list from client's response to first list .docx |
| IRS-DOCS-00034732 | IRS-DOCS-00034732 | NAC 2015QB Legal Exp.xlsx |
| IRS-DOCS-00034733 | IRS-DOCS-00034733 | QB Copy |
| IRS-DOCS-00034734 | IRS-DOCS-00034734 | ATT00007.dat |
| IRS-DOCS-00034735 | IRS-DOCS-00034735 | Accountant's Changes Imported: NAC Foundation, LLC |
| IRS-DOCS-00034736 | IRS-DOCS-00034736 | File uploaded successfully |
| IRS-DOCS-00034739 | IRS-DOCS-00034739 | Reply from KR CPA LLC: NAC 12-31-15 QB fin. rpt. Message from Raul Torres |
| IRS-DOCS-00034742 | IRS-DOCS-00034742 | Follow up question list from client's response to first list .docx |
| IRS-DOCS-00034743 | IRS-DOCS-00034743 | BCG International-Eureka 2015.pdf |
| IRS-DOCS-00034745 | IRS-DOCS-00034745 | Fw: K-1s |
| IRS-DOCS-00034746 | IRS-DOCS-00034747 | NAC Foundation-SSV I 2015.pdf |
| IRS-DOCS-00034748 | IRS-DOCS-00034748 | NAC Foundation-SSV I 2015 Supplemental Schedule.pdf |
| IRS-DOCS-00034749 | IRS-DOCS-00034749 | BCG International-Eureka 2015.pdf |
| IRS-DOCS-00034750 | IRS-DOCS-00034750 | NAC Foundation-SSV I 2015 Supplemental Schedule.pdf |
| IRS-DOCS-00034751 | IRS-DOCS-00034753 | NAC Foundation-SSV I 2015.pdf |
| IRS-DOCS-00034758 | IRS-DOCS-00034758 | NAC 12-31-15 open question list.docx |
| IRS-DOCS-00034759 | IRS-DOCS-00034759 | NAC 2015 QB Revenue Acct.pdf |
| IRS-DOCS-00034760 | IRS-DOCS-00034760 | NAC 2015 WK Sht .xlsx |
| IRS-DOCS-00034761 | IRS-DOCS-00034761 | NAC 2015QB Legal Exp.pdf |
| IRS-DOCS-00034762 | IRS-DOCS-00034762 | NAC 2015QB Legal Exp.xlsx |
| IRS-DOCS-00034763 | IRS-DOCS-00034763 | NAC Foundation LLC (QuickBooks2016 Acct Transfer Sep 06,2016 06 35 PM).QBX |
| IRS-DOCS-00034764 | IRS-DOCS-00034764 | NAC Foundation LLC (QuickBooks2016 Sep 06,2016 06 35 PM).QBA |

| | | |
|---|---|---|
| IRS-DOCS-00034765 | IRS-DOCS-00034765 | NAC Foundation LLC (QuickBooks2016 Sep 06,2016 06 35 PM).QBA.ND |
| IRS-DOCS-00034766 | IRS-DOCS-00034766 | NAC Foundation LLC (QuickBooks2016 Sep 06,2016 06 35 PM).QBA.TLG |
| IRS-DOCS-00034767 | IRS-DOCS-00034767 | QB AJE for updating 3rd Acct copy.xlsx |
| IRS-DOCS-00034768 | IRS-DOCS-00034768 | NAC 2015 QB Fin Stmt, emailed to Raul 102116.xlsx |
| IRS-DOCS-00034769 | IRS-DOCS-00034769 | QB 12-31-15 QB Bal Sht 092216.pdf |
| IRS-DOCS-00034770 | IRS-DOCS-00034770 | QB 12-31-15 QB P&L 092216.pdf |
| IRS-DOCS-00034771 | IRS-DOCS-00034772 | File uploaded successfully: NAC Foundation, LLC |
| IRS-DOCS-00034773 | IRS-DOCS-00034773 | NAC 2015 QB Fin Stmt emailed to Raul 102116.xlsx |
| IRS-DOCS-00034774 | IRS-DOCS-00034774 | NAC QB 12-31-15 Bal Sht, 092716.pdf |
| IRS-DOCS-00034775 | IRS-DOCS-00034775 | NAC QB 12-31-15 P&L, 092716.pdf |
| IRS-DOCS-00034776 | IRS-DOCS-00034776 | NAC Foundation LLC (Acct Changes).QBY |
| IRS-DOCS-00034777 | IRS-DOCS-00034777 | NAC Foundation LLC (QuickBooks2016 Acct Transfer Sep 27,2016 09 54 AM).QBX |
| IRS-DOCS-00034778 | IRS-DOCS-00034778 | NAC Foundation LLC (QuickBooks2016 Sep 27,2016 09 54 AM).QBA |
| IRS-DOCS-00034779 | IRS-DOCS-00034779 | NAC Foundation LLC (QuickBooks2016 Sep 27,2016 09 54 AM).QBA.ND |
| IRS-DOCS-00034780 | IRS-DOCS-00034780 | NAC Foundation LLC (QuickBooks2016 Sep 27,2016 09 54 AM).QBA.TLG |
| IRS-DOCS-00034781 | IRS-DOCS-00034781 | R&D Exp notes .docx |
| IRS-DOCS-00034782 | IRS-DOCS-00034783 | Trade mark amortization .docx |
| IRS-DOCS-00034784 | IRS-DOCS-00034784 | 06-30-16 QB bal sht after reconciling Jan - Jun bnk stmt, emailed to Manny 050616.pdf |
| IRS-DOCS-00034785 | IRS-DOCS-00034785 | 2015 financials for NAC |
| IRS-DOCS-00034786 | IRS-DOCS-00034786 | Report_from_NAC_Foundation_LLC (1).pdf |
| IRS-DOCS-00034787 | IRS-DOCS-00034787 | Report_from_NAC_Foundation_LLC.pdf |
| IRS-DOCS-00034788 | IRS-DOCS-00034788 | Accountants Copy-sorry If I sent twice |
| IRS-DOCS-00034789 | IRS-DOCS-00034789 | NAC-Karl.QBX |
| IRS-DOCS-00034790 | IRS-DOCS-00034790 | NAC-Karl.QBA |
| IRS-DOCS-00034791 | IRS-DOCS-00034791 | NAC-Karl.QBA.ND |
| IRS-DOCS-00034792 | IRS-DOCS-00034792 | NAC-Karl.QBA.TLG |
| IRS-DOCS-00034793 | IRS-DOCS-00034793 | NAC-Karl.QBX |
| IRS-DOCS-00034794 | IRS-DOCS-00034794 | Report_from_NAC_Foundation_LLC (1).pdf |
| IRS-DOCS-00034795 | IRS-DOCS-00034795 | Report_from_NAC_Foundation_LLC.pdf |
| IRS-DOCS-00034796 | IRS-DOCS-00034797 | ~WRL0005.tmp |
| IRS-DOCS-00034798 | IRS-DOCS-00034802 | ~WRL1238.tmp |
| IRS-DOCS-00034803 | IRS-DOCS-00034803 | June Client List Updated 06.09.15.xlsx |
| IRS-DOCS-00034804 | IRS-DOCS-00034804 | Office Squad prepared  Project for Coin totals 2015 rec'd 010418.xlsx |
| IRS-DOCS-00034805 | IRS-DOCS-00034806 | 2016 K-1 NAC SSV I 2016.pdf |
| IRS-DOCS-00034807 | IRS-DOCS-00034807 | 2016 K-1 NAC Supplemental Schedule.pdf |
| IRS-DOCS-00034808 | IRS-DOCS-00034808 | April V2 |
| IRS-DOCS-00034809 | IRS-DOCS-00034809 | Statements Breakdown April 2016v2.xlsx |
| IRS-DOCS-00034810 | IRS-DOCS-00034810 | April |
| IRS-DOCS-00034811 | IRS-DOCS-00034811 | Statements Breakdown April 2016v1.xlsx |
| IRS-DOCS-00034812 | IRS-DOCS-00034812 | Fw: Tahoe-SSV I, LLC K-1 and Supplemental Statement |
| IRS-DOCS-00034813 | IRS-DOCS-00034813 | NAC Foundation-SSV I 2016.pdf |
| IRS-DOCS-00034814 | IRS-DOCS-00034814 | NAC Foundation-SSV I 2016 Supplemental Schedule.pdf |
| IRS-DOCS-00034815 | IRS-DOCS-00034815 | NAC 2016 Updated Client List PBC 062817 .xlsx |
| IRS-DOCS-00034816 | IRS-DOCS-00034816 | NAC 2016 Updated Client List PBC 062817 .xlsx |
| IRS-DOCS-00034817 | IRS-DOCS-00034817 | Statements Breakdown April  2016v1.xlsx |
| IRS-DOCS-00034818 | IRS-DOCS-00034818 | Statements Breakdown April  2016v2.xlsx |
| IRS-DOCS-00034819 | IRS-DOCS-00034819 | Statements Breakdown JAN-Mar  2016 V2 PBC 062817 .xlsx |
| IRS-DOCS-00034820 | IRS-DOCS-00034820 | NAC Foundation LLC January 2017 (QuickBooks2016 Acct Transfer Aug 02,2017 10 00 AM).QBX |
| IRS-DOCS-00034821 | IRS-DOCS-00034821 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 02,2017 10 00 AM).QBA |
| IRS-DOCS-00034822 | IRS-DOCS-00034822 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 02,2017 10 00 AM).QBA.ND |
| IRS-DOCS-00034823 | IRS-DOCS-00034823 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 02,2017 10 00 AM).QBA.TLG |
| IRS-DOCS-00034824 | IRS-DOCS-00034824 | AG Personal Client List-10-4-16.xlsx |
| IRS-DOCS-00034825 | IRS-DOCS-00034825 | CHK_554_CURRENT_VIEW 100416.CSV |
| IRS-DOCS-00034826 | IRS-DOCS-00034826 | CHK_554_CURRENT_VIEW.QBO |
| IRS-DOCS-00034827 | IRS-DOCS-00034828 | Marcus A Eng Ltr for Aten Grp, Lt stock allocaton report 100916 .docx |
| IRS-DOCS-00034829 | IRS-DOCS-00034829 | PBC Marcus deposit wk sht 100416.xlsx |
| IRS-DOCS-00034830 | IRS-DOCS-00034830 | Share Holder Information |
| IRS-DOCS-00034831 | IRS-DOCS-00034831 | FxConfirmation-101108444-2016-10-03 13.37.14.08256.pdf |
| IRS-DOCS-00034832 | IRS-DOCS-00034833 | Shares Overview.docx |
| IRS-DOCS-00034834 | IRS-DOCS-00034834 | CHK_554_CURRENT_VIEW.CSV |
| IRS-DOCS-00034835 | IRS-DOCS-00034835 | CHK_554_CURRENT_VIEW.QBO |
| IRS-DOCS-00034836 | IRS-DOCS-00034836 | AG Personal Client List-10-4-16.xlsx |
| IRS-DOCS-00034837 | IRS-DOCS-00034837 | Shares Overview 100416 .docx |
| IRS-DOCS-00034838 | IRS-DOCS-00034839 | Shares Overview revised 101116 .docx |
| IRS-DOCS-00034840 | IRS-DOCS-00034840 | Fw: Fwd: Shares |
| IRS-DOCS-00034841 | IRS-DOCS-00034841 | 2nd updated frm Marcus of Aten Group Limited UK Client List (2).xlsx |
| IRS-DOCS-00034842 | IRS-DOCS-00034842 | 3rd updated frm Marcus Aten Group Limited UK Client List.xlsx |
| IRS-DOCS-00034843 | IRS-DOCS-00034843 | Aten Group (UK Company) Share Holders |
| IRS-DOCS-00034844 | IRS-DOCS-00034844 | Aten Group Limited UK Client List.xlsx |
| IRS-DOCS-00034845 | IRS-DOCS-00034845 | Fwd: payment copys |
| IRS-DOCS-00034846 | IRS-DOCS-00034846 | PB_Auslandsüberweisung_KtoNr0496231750_ 22-09-2016_1650.pdf |
| IRS-DOCS-00034847 | IRS-DOCS-00034847 | PB_Auslandsüberweisung_KtoNr0496231750_ 22-09-2016_1646.pdf |
| IRS-DOCS-00034848 | IRS-DOCS-00034848 | PB_Auslandsüberweisung_KtoNr0496231750_ 22-09-2016_1643.pdf |
| IRS-DOCS-00034849 | IRS-DOCS-00034849 | Peter Bezold LOI.pdf |
| IRS-DOCS-00034850 | IRS-DOCS-00034850 | My Master wk sht Aten Group Limited UK Client List.xlsx |
| IRS-DOCS-00034851 | IRS-DOCS-00034851 | Cover ltr, Marcus Andrade's sales of Aten Group Limited stock schedule 092316.pdf |
| IRS-DOCS-00034852 | IRS-DOCS-00034852 | Marcus Andrade's sales of Aten Group Limited stock schedule dated 092316.pdf |
| IRS-DOCS-00034853 | IRS-DOCS-00034854 | Marcus Andrade's sales of Aten Group Limited stock schedule FINAL, dated, 092316.pdf |
| IRS-DOCS-00034855 | IRS-DOCS-00034855 | Report Cover letter.docx |
| IRS-DOCS-00034856 | IRS-DOCS-00034856 | Report letter .docx |
| IRS-DOCS-00034857 | IRS-DOCS-00034864 | Stock Sale bnk deposit #1.pdf |
| IRS-DOCS-00034865 | IRS-DOCS-00034871 | Stock Sale bnk deposit #2.pdf |
| IRS-DOCS-00034880 | IRS-DOCS-00034889 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- ARTHUR THEODORE.pdf |
| IRS-DOCS-00034881 | IRS-DOCS-00034898 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- BERND KOECHLER-Executed.pdf |
| IRS-DOCS-00034890 | IRS-DOCS-00034898 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- BERND KOEHLER-2.pdf |
| IRS-DOCS-00034899 | IRS-DOCS-00034907 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- BERND KOEHLER-3-Signed.pdf |
| IRS-DOCS-00034908 | IRS-DOCS-00034916 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- BRANDON HARRISON 7-14-16 - SIGNED.pdf |
| IRS-DOCS-00034917 | IRS-DOCS-00034925 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- BRANDON HARRISON 7-25-16 - SIGNED.pdf |
| IRS-DOCS-00034926 | IRS-DOCS-00034934 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- D. MELNYK.pdf |
| IRS-DOCS-00034935 | IRS-DOCS-00034944 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- DOYLE WINZURCA.pdf |
| IRS-DOCS-00034945 | IRS-DOCS-00034953 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- MICHAEL WITTE-SIGNED.pdf |
| IRS-DOCS-00034954 | IRS-DOCS-00034962 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- Mr. Hoernlein.pdf |
| IRS-DOCS-00034963 | IRS-DOCS-00034971 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- PETER BEZOLD.pdf |
| IRS-DOCS-00034972 | IRS-DOCS-00034980 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- RENE BLANCHETTE-SIGNED.pdf |
| IRS-DOCS-00034981 | IRS-DOCS-00034987 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- THOMAS REINHART-1.pdf |
| IRS-DOCS-00034988 | IRS-DOCS-00034994 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- THOMAS REINHART-2.pdf |
| IRS-DOCS-00034995 | IRS-DOCS-00035003 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT-DR. MICHAEL WITTE-2.pdf |
| IRS-DOCS-00035004 | IRS-DOCS-00035012 | Kent Myers-Share Purchase Agreement_1.pdf |
| IRS-DOCS-00035013 | IRS-DOCS-00035021 | Rolland Myers Share Agreement Executed.pdf |
| IRS-DOCS-00035022 | IRS-DOCS-00035030 | Tyler Hoff-Share Purchase Agreement Fully-Executed.pdf |
| IRS-DOCS-00035031 | IRS-DOCS-00035039 | Winczura Share Agreement 5-1-16.pdf |
| IRS-DOCS-00035040 | IRS-DOCS-00035048 | Winczura Share Agreement 7-15-16.pdf |
| IRS-DOCS-00035049 | IRS-DOCS-00035049 | Update AtenGroup Credits |
| IRS-DOCS-00035050 | IRS-DOCS-00035050 | Aten Group Limited UK Client List.xlsx |
| IRS-DOCS-00035051 | IRS-DOCS-00035051 | Carl Weir |
| IRS-DOCS-00035052 | IRS-DOCS-00035052 | CFO |
| IRS-DOCS-00035053 | IRS-DOCS-00035053 | Administration assistant |
| IRS-DOCS-00035054 | IRS-DOCS-00035055 | Kattie Resume.doc |
| IRS-DOCS-00035056 | IRS-DOCS-00035056 | ATT00077.txt |
| IRS-DOCS-00035057 | IRS-DOCS-00035057 | Follow up correction on employment job ad |

| | | |
|---|---|---|
| IRS-DOCS-00035058 | IRS-DOCS-00035058 | Mary O'Brien Resume 030916 .doc |
| IRS-DOCS-00035059 | IRS-DOCS-00035059 | Mary O'Brien Resume |
| IRS-DOCS-00035060 | IRS-DOCS-00035060 | Mary O'Brien Resume.doc |
| IRS-DOCS-00035061 | IRS-DOCS-00035061 | PT work ad .docx |
| IRS-DOCS-00035062 | IRS-DOCS-00035062 | MaxDesk.ini |
| IRS-DOCS-00035063 | IRS-DOCS-00035065 | 01-31-16 Citi Bank GL.pdf |
| IRS-DOCS-00035066 | IRS-DOCS-00035066 | April 2016 Citi Bank.pdf |
| IRS-DOCS-00035068 | IRS-DOCS-00035068 | April OLD last part of mnth Stmt Breakdown 062917.xlsx |
| IRS-DOCS-00035069 | IRS-DOCS-00035069 | Capital ONe Savings Bank Statements 2017 |
| IRS-DOCS-00035070 | IRS-DOCS-00035071 | CapitalOne_Statement_032017_4915.pdf |
| IRS-DOCS-00035072 | IRS-DOCS-00035073 | CapitalOne_Statement_122016_4915.pdf |
| IRS-DOCS-00035074 | IRS-DOCS-00035075 | CapitalOne_1839_-032017_4915.pdf |
| IRS-DOCS-00035086 | IRS-DOCS-00035087 | CapitalOne_1839_-1-10-17 to 2-7-17.pdf |
| IRS-DOCS-00035088 | IRS-DOCS-00035095 | CapitalOne_1839_-12-16-16 to 1-9-17.pdf |
| IRS-DOCS-00035096 | IRS-DOCS-00035097 | CapitalOne_1839_-122016_4915.pdf |
| IRS-DOCS-00035105 | IRS-DOCS-00035107 | CapitalOne_1839_-2-8-17 to 3-7-17.pdf |
| IRS-DOCS-00035108 | IRS-DOCS-00035119 | CapitalOne_1839_-3-8-17 to 4-7-17.pdf |
| IRS-DOCS-00035120 | IRS-DOCS-00035127 | CapitalOne_1839_-4-8-17 to 5-5-17.pdf |
| IRS-DOCS-00035128 | IRS-DOCS-00035128 | CrossVerify (Backup Jun 30,2017  04 04 PM).QBB |
| IRS-DOCS-00035129 | IRS-DOCS-00035129 | CrossVerify Due to-from acct after inputting.xlsx |
| IRS-DOCS-00035130 | IRS-DOCS-00035130 | Feb and Mar 2016 Citi Bank GL 062917.pdf |
| IRS-DOCS-00035135 | IRS-DOCS-00035135 | NAC 2016 Updated Client List PBC 062817 .xlsx |
| IRS-DOCS-00035136 | IRS-DOCS-00035137 | NAC Director Draw Expense QB acct Jan - Aug 2016.pdf |
| IRS-DOCS-00035138 | IRS-DOCS-00035139 | NAC Director Pay Expense QB acct Jan - Aug 2016.pdf |
| IRS-DOCS-00035140 | IRS-DOCS-00035141 | NAC Due To-From Account 062917.pdf |
| IRS-DOCS-00035142 | IRS-DOCS-00035142 | NAC Due To-From Account 062917.pdf.xlsx |
| IRS-DOCS-00035143 | IRS-DOCS-00035143 | NAC Foundation LLC January 2017 (Backup Jul 12,2017  05 59 PM).QBB |
| IRS-DOCS-00035144 | IRS-DOCS-00035144 | NAC Foundation LLC January 2017 (Backup Jul 13,2017  03 33 PM).QBB |
| IRS-DOCS-00035145 | IRS-DOCS-00035145 | NAC Foundation LLC January 2017 (Backup Jun 30,2017  04 08 PM).QBB |
| IRS-DOCS-00035146 | IRS-DOCS-00035146 | Fw: Tahoe-SSV I, LLC K-1 and Supplemental Statement |
| IRS-DOCS-00035147 | IRS-DOCS-00035148 | NAC Foundation-SSV I 2016.pdf |
| IRS-DOCS-00035149 | IRS-DOCS-00035149 | NAC Foundation-SSV I 2016 Supplemental Schedule.pdf |
| IRS-DOCS-00035150 | IRS-DOCS-00035150 | NAC Foundation K-1, Taho Oil  2016 Supplemental Schedule.pdf |
| IRS-DOCS-00035151 | IRS-DOCS-00035152 | NAC Foundation K-1, Taho Oil 2016.pdf |
| IRS-DOCS-00035153 | IRS-DOCS-00035153 | August 2016 CV Invoices |
| IRS-DOCS-00035161 | IRS-DOCS-00035161 | August 2016 Invoices.pdf |
| IRS-DOCS-00035162 | IRS-DOCS-00035169 | August 2016 Invoices.pdf |
| IRS-DOCS-00035170 | IRS-DOCS-00035170 | Updated Excel Sheet for August, and Wood Forest Statements |
| IRS-DOCS-00035171 | IRS-DOCS-00035171 | Statements Breakdown Aug 2016v1.xlsx |
| IRS-DOCS-00035172 | IRS-DOCS-00035173 | 0910, June 2016.pdf |
| IRS-DOCS-00035174 | IRS-DOCS-00035179 | 5589, April 2016.pdf |
| IRS-DOCS-00035180 | IRS-DOCS-00035182 | 5589, Aug 2016.pdf |
| IRS-DOCS-00035183 | IRS-DOCS-00035185 | 5589, Feb. 2016.pdf |
| IRS-DOCS-00035186 | IRS-DOCS-00035188 | 5589, Jan. 2016.pdf |
| IRS-DOCS-00035189 | IRS-DOCS-00035192 | 5589, July 2016.pdf |
| IRS-DOCS-00035193 | IRS-DOCS-00035196 | 5589, June 2016.pdf |
| IRS-DOCS-00035197 | IRS-DOCS-00035200 | 5589, March. 2016.pdf |
| IRS-DOCS-00035201 | IRS-DOCS-00035204 | 5589, May.2016.pdf |
| IRS-DOCS-00035205 | IRS-DOCS-00035205 | Statements Breakdown Aug 2016v1.xlsx |
| IRS-DOCS-00035206 | IRS-DOCS-00035206 | attached |
| IRS-DOCS-00035207 | IRS-DOCS-00035207 | CONVERTE PDF 9-2016 V2.xlsx |
| IRS-DOCS-00035208 | IRS-DOCS-00035208 | Aug 2016 to Jan 2017, missing WellsFargo |
| IRS-DOCS-00035209 | IRS-DOCS-00035209 | Aug 2016 to Jan 2017 (missing WellsFargo).xlsx |
| IRS-DOCS-00035210 | IRS-DOCS-00035210 | NAC and VC Q&A 080817.docx |
| IRS-DOCS-00035211 | IRS-DOCS-00035218 | CapitalOne_Statement_4-8-17 to 5-5-17.pdf |
| IRS-DOCS-00035219 | IRS-DOCS-00035226 | CapitalOne_Statement_12-16-16 to 1-9-17.pdf |
| IRS-DOCS-00035227 | IRS-DOCS-00035229 | CitiBank December 2016.pdf |
| IRS-DOCS-00035230 | IRS-DOCS-00035237 | Citibank, 06-30-2016-Ed Wrzesien, rec'd 5-26-17.pdf |
| IRS-DOCS-00035238 | IRS-DOCS-00035241 | 01a Wells Fargo Checking-Lane Carrington.pdf |
| IRS-DOCS-00035242 | IRS-DOCS-00035253 | CapitalOne_Statement_3-8-17 to 4-7-17.pdf |
| IRS-DOCS-00035254 | IRS-DOCS-00035265 | 04a Wells Fargo Checking-Mike Medrow.pdf |
| IRS-DOCS-00035266 | IRS-DOCS-00035266 | CapitalOne_Statement_2-8-17 to 3-7-17.pdf |
| IRS-DOCS-00035267 | IRS-DOCS-00035277 | CapitalOne_Statement_1-10-17 to 2-7-17.pdf |
| IRS-DOCS-00035278 | IRS-DOCS-00035278 | Nov 2016 to Jan 2017 &  WOODFOREST bnk acct,  PBC 080417 (missing WellsFargo).xlsx |
| IRS-DOCS-00035279 | IRS-DOCS-00035279 | Sept to Oct 2016. PBC 072517 .xlsx |
| IRS-DOCS-00035280 | IRS-DOCS-00035280 | April Statements Breakdown 2016v1.xlsx |
| IRS-DOCS-00035281 | IRS-DOCS-00035281 | Statements Breakdown JAN-Mar  2016 V2 PBC 062817 .xlsx |
| IRS-DOCS-00035282 | IRS-DOCS-00035282 | ~$April last part of mnth Stmt Breakdown 062917.xlsx |
| IRS-DOCS-00035283 | IRS-DOCS-00035283 | ~$April Statements Breakdown 2016v1.xlsx |
| IRS-DOCS-00035284 | IRS-DOCS-00035284 | ~$NAC 2016 Updated Client List PBC 062817 .xlsx |
| IRS-DOCS-00035285 | IRS-DOCS-00035285 | ~$Statements Breakdown JAN-Mar  2016 V2 PBC 062817 .xlsx |
| IRS-DOCS-00035286 | IRS-DOCS-00035288 | WellsFargo Dec-16, Acct. 6362.pdf |
| IRS-DOCS-00035289 | IRS-DOCS-00035291 | WellsFargo May-16, Acct. 6362.pdf |
| IRS-DOCS-00035295 | IRS-DOCS-00035295 | WellsFargo NOV-16, Acct. 6362.pdf |
| IRS-DOCS-00035296 | IRS-DOCS-00035298 | WellsFargo Oct-16, Acct. 6362.pdf |
| IRS-DOCS-00035299 | IRS-DOCS-00035305 | Phn notes, C-Corp, Atty Referal, Dida, Marcus & l phn confer 020316.pdf |
| IRS-DOCS-00035307 | IRS-DOCS-00035307 | Fram Per  Sec Prod Inc $75K dep 012518.pdf |
| IRS-DOCS-00035308 | IRS-DOCS-00035308 | MaxDesk.ini |
| IRS-DOCS-00035309 | IRS-DOCS-00035309 | NAC administrative matters |
| IRS-DOCS-00035311 | IRS-DOCS-00035311 | Invoice 1497 1-12-18-pd.pdf |
| IRS-DOCS-00035312 | IRS-DOCS-00035312 | Invoice 1498 1-19-18.pdf |
| IRS-DOCS-00035313 | IRS-DOCS-00035313 | Invoice 1499 1-26-18.pdf |
| IRS-DOCS-00035314 | IRS-DOCS-00035314 | RE: Check to Eric |
| IRS-DOCS-00035315 | IRS-DOCS-00035315 | RE: Check for Karl Ruzicka |
| IRS-DOCS-00035316 | IRS-DOCS-00035316 | Re: The Change Group CHECK |
| IRS-DOCS-00035317 | IRS-DOCS-00035317 | INVOICE_10-20180115-3_NACFoundation-AML-ADVANCED-PAYMENT.pdf |
| IRS-DOCS-00035318 | IRS-DOCS-00035318 | INVOICE_10-20180115-2_NACFoundation-AML-ADVANCED-PAYMENT.pdf |
| IRS-DOCS-00035319 | IRS-DOCS-00035319 | INVOICE_10-20180115-1-NAC-Foundation-AML.pdf |
| IRS-DOCS-00035320 | IRS-DOCS-00035321 | RE: Check to Legal Work, WhitakerChalk |
| IRS-DOCS-00035322 | IRS-DOCS-00035322 | Re: Approval David Salmon Invoices |
| IRS-DOCS-00035324 | IRS-DOCS-00035324 | RE: The Change Group CHECK |
| IRS-DOCS-00035325 | IRS-DOCS-00035326 | RE: Check to Legal Work, WhitakerChalk |
| IRS-DOCS-00035327 | IRS-DOCS-00035327 | 02-09 Weekly Invoice to pay.pdf |
| IRS-DOCS-00035329 | IRS-DOCS-00035329 | Issue checks for week ended Fri. 2/9/18 |
| IRS-DOCS-00035330 | IRS-DOCS-00035331 | 02-09 Weekly Invoice to pay.pdf |
| IRS-DOCS-00035332 | IRS-DOCS-00035332 | OfficeSqaud |
| IRS-DOCS-00035333 | IRS-DOCS-00035333 | Fwd: Invoice |
| IRS-DOCS-00035334 | IRS-DOCS-00035334 | 001.jpg |
| IRS-DOCS-00035335 | IRS-DOCS-00035335 | Invoice SYNC-0378 (2).pdf |
| IRS-DOCS-00035336 | IRS-DOCS-00035336 | Re: Fwd: Invoice for NAC Payroll |
| IRS-DOCS-00035337 | IRS-DOCS-00035338 | Fwd: Travel Cost Reimbursement |
| IRS-DOCS-00035339 | IRS-DOCS-00035339 | TSExp London 2-18.docx |
| IRS-DOCS-00035340 | IRS-DOCS-00035340 | TSExp London 2-18.docx |
| IRS-DOCS-00035341 | IRS-DOCS-00035341 | Fwd: Sepo Holding LLC |
| IRS-DOCS-00035342 | IRS-DOCS-00035342 | SEPO 28 Feb 2018 invoice.pdf |
| IRS-DOCS-00035343 | IRS-DOCS-00035343 | SEPO 28 Feb 2018 invoice.pdf |
| IRS-DOCS-00035344 | IRS-DOCS-00035344 | Fwd: Sepo Holding LLC |
| IRS-DOCS-00035345 | IRS-DOCS-00035345 | SEPO 28 Feb 2018 invoice.pdf |
| IRS-DOCS-00035346 | IRS-DOCS-00035346 | SEPO 28 Feb 2018 invoice.pdf |

| Bates Begin | Bates End | Description |
|---|---|---|
| IRS-DOCS-00035347 | IRS-DOCS-00035347 | 041618 NAC WF 9155 Chk Register log .pdf |
| IRS-DOCS-00035348 | IRS-DOCS-00035348 | NAC checks written by Karl as of 04-20-18.pdf |
| IRS-DOCS-00035349 | IRS-DOCS-00035349 | 04-29-18 Chk Register log .pdf |
| IRS-DOCS-00035350 | IRS-DOCS-00035350 | Envelope David Mata .docx |
| IRS-DOCS-00035352 | IRS-DOCS-00035353 | Envelope Garman Turner Gorden .docx |
| IRS-DOCS-00035354 | IRS-DOCS-00035355 | Envelope Langdon, John .docx |
| IRS-DOCS-00035356 | IRS-DOCS-00035357 | Envelope ltr master for Vendors .docx |
| IRS-DOCS-00035358 | IRS-DOCS-00035359 | Hoffman Envelope ltr .docx |
| IRS-DOCS-00035360 | IRS-DOCS-00035361 | Lev Abramoff Envelope .docx |
| IRS-DOCS-00035362 | IRS-DOCS-00035363 | Re: # of remaining signed checks & checks written as of 3-1-18 |
| IRS-DOCS-00035364 | IRS-DOCS-00035365 | 0-13-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035366 | IRS-DOCS-00035366 | 04-07-18 NAC Check Register List .pdf |
| IRS-DOCS-00035367 | IRS-DOCS-00035367 | 05-04-18 NAC Check Register List .pdf |
| IRS-DOCS-00035368 | IRS-DOCS-00035368 | 05-10-18 NAC Check Register List .pdf |
| IRS-DOCS-00035369 | IRS-DOCS-00035370 | 05-18-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035371 | IRS-DOCS-00035371 | 05-24-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035372 | IRS-DOCS-00035372 | 05-30-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035373 | IRS-DOCS-00035373 | 06-29-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035376 | IRS-DOCS-00035376 | 07-13-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035377 | IRS-DOCS-00035378 | 07-27-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035379 | IRS-DOCS-00035384 | 08-17-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035385 | IRS-DOCS-00035386 | 08-31-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035387 | IRS-DOCS-00035388 | 09-06-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035389 | IRS-DOCS-00035390 | 09-28-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035391 | IRS-DOCS-00035392 | 10-05-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035393 | IRS-DOCS-00035394 | 10-25-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035395 | IRS-DOCS-00035396 | 11-02-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035397 | IRS-DOCS-00035398 | 11-09-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035399 | IRS-DOCS-00035400 | 11-19-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035401 | IRS-DOCS-00035402 | 11-30-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035404 | IRS-DOCS-00035404 | 12-07-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035405 | IRS-DOCS-00035410 | 12-14-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035411 | IRS-DOCS-00035412 | 12-21-18 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00035413 | IRS-DOCS-00035413 | 3-16-18 NAC Check Register log .pdf |
| IRS-DOCS-00035414 | IRS-DOCS-00035416 | Re: Cross Verify account |
| IRS-DOCS-00035417 | IRS-DOCS-00035417 | Closing NAC's IOLTA Trust bank account |
| IRS-DOCS-00035418 | IRS-DOCS-00035420 | 041318, DLA PIPER, Letter to David Bradley enclosing $25,000 cashiers check from Fintech for TRO.PDF |
| IRS-DOCS-00035421 | IRS-DOCS-00035422 | RE: $25K Court TRO Cost. |
| IRS-DOCS-00035423 | IRS-DOCS-00035425 | 2018.04.13 Letter to David Bradley enclosing $25,000 cashiers check from Fintech for TRO.PDF |
| IRS-DOCS-00035426 | IRS-DOCS-00035426 | email invoice wordage .docx |
| IRS-DOCS-00035427 | IRS-DOCS-00035427 | Invoice Log Sheet .xlsx |
| IRS-DOCS-00035429 | IRS-DOCS-00035429 | 04-29-18 Invoice Log Sheet .pdf |
| IRS-DOCS-00035430 | IRS-DOCS-00035430 | 05-04-18 Invoice Log Sheet .pdf |
| IRS-DOCS-00035431 | IRS-DOCS-00035432 | 05-10-18 Invoice Log Sheet .pdf |
| IRS-DOCS-00035433 | IRS-DOCS-00035433 | 06-08-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035434 | IRS-DOCS-00035434 | 06-14-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035435 | IRS-DOCS-00035435 | 06-21-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035436 | IRS-DOCS-00035436 | 07-18-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035437 | IRS-DOCS-00035437 | 07-27-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035438 | IRS-DOCS-00035438 | 08-10-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035439 | IRS-DOCS-00035439 | 08-17-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035440 | IRS-DOCS-00035440 | 08-31-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035441 | IRS-DOCS-00035441 | 09-06-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035442 | IRS-DOCS-00035442 | 09-14-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035443 | IRS-DOCS-00035443 | 09-28-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035444 | IRS-DOCS-00035444 | 10-05-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035445 | IRS-DOCS-00035445 | 10-12-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035446 | IRS-DOCS-00035446 | 11-02-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035447 | IRS-DOCS-00035447 | 11-09-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035448 | IRS-DOCS-00035448 | 11-19-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035449 | IRS-DOCS-00035449 | 11-30-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035450 | IRS-DOCS-00035450 | 12-07-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035451 | IRS-DOCS-00035451 | 12-14-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035452 | IRS-DOCS-00035452 | 12-28-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035454 | IRS-DOCS-00035454 | 3-2-18 NAC unpaid Invoice Log Sheet .pdf |
| IRS-DOCS-00035455 | IRS-DOCS-00035455 | 3-2-18 unpaid invoice log |
| IRS-DOCS-00035457 | IRS-DOCS-00035457 | 3-2-18 NAC unpaid Invoice Log Sheet .pdf |
| IRS-DOCS-00035458 | IRS-DOCS-00035458 | 3-22-18 NAC unpaid Invoice Log Sheet .pdf |
| IRS-DOCS-00035459 | IRS-DOCS-00035459 | 3-9-18 NAC unpaid Invoice Log Sheet .pdf |
| IRS-DOCS-00035460 | IRS-DOCS-00035460 | 4-20-18 NAC unpaid Invoice Log Sheet .pdf |
| IRS-DOCS-00035461 | IRS-DOCS-00035461 | 5-18-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035462 | IRS-DOCS-00035462 | 5-24-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035463 | IRS-DOCS-00035463 | 5-30-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035464 | IRS-DOCS-00035464 | 8-23-18 NAC unpaid invoice & written check log from KR CPA |
| IRS-DOCS-00035465 | IRS-DOCS-00035465 | Latest list of invoices received that have not been paid |
| IRS-DOCS-00035466 | IRS-DOCS-00035466 | 08-17-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00035467 | IRS-DOCS-00035467 | 20180321 9816.pdf |
| IRS-DOCS-00035489 | IRS-DOCS-00035489 | 3-16-18  Invoice Log Sheet .pdf |
| IRS-DOCS-00035491 | IRS-DOCS-00035491 | 3-30-18  Invoice Log Sheet .pdf |
| IRS-DOCS-00035492 | IRS-DOCS-00035492 | Invoice SYNC-0392 from Synctree, Inc. for NAC Foundation |
| IRS-DOCS-00035493 | IRS-DOCS-00035493 | Invoice SYNC-0392.pdf |
| IRS-DOCS-00035494 | IRS-DOCS-00035494 | Invoice SYNC-0392.pdf |
| IRS-DOCS-00035495 | IRS-DOCS-00035495 | INVOICE_10-20180301_The_Change_Group_LLC.pdf |
| IRS-DOCS-00035496 | IRS-DOCS-00035497 | Re: Invoice for 1/15-2/28 period |
| IRS-DOCS-00035498 | IRS-DOCS-00035498 | INVOICE_10-20180301_The_Change_Group_LLC.pdf |
| IRS-DOCS-00035499 | IRS-DOCS-00035499 | Statement/Invoice No 9816 |
| IRS-DOCS-00035500 | IRS-DOCS-00035500 | 20180321 9816.pdf |
| IRS-DOCS-00035523 | IRS-DOCS-00035523 | RE: $50K Invoice |
| IRS-DOCS-00035524 | IRS-DOCS-00035524 | $50K Invoice |
| IRS-DOCS-00035525 | IRS-DOCS-00035525 | 042918 Invoice Log Sheet .pdf |
| IRS-DOCS-00035530 | IRS-DOCS-00035530 | 1530-AM.pdf |
| IRS-DOCS-00035531 | IRS-DOCS-00035531 | Andrade |
| IRS-DOCS-00035532 | IRS-DOCS-00035546 | 20180419 9860.pdf |
| IRS-DOCS-00035547 | IRS-DOCS-00035568 | 20180321 9816.pdf |
| IRS-DOCS-00035569 | IRS-DOCS-00035570 | Fwd: FW: Invoice |
| IRS-DOCS-00035571 | IRS-DOCS-00035572 | NAF Foundation Invoice Mar 30 18 Final.pdf |
| IRS-DOCS-00035573 | IRS-DOCS-00035574 | Fwd: Invoice Creation -- Retainer |
| IRS-DOCS-00035575 | IRS-DOCS-00035575 | ATT00001.htm |
| IRS-DOCS-00035576 | IRS-DOCS-00035576 | Ponig_retainer 4.6.18 Fintech.pdf |
| IRS-DOCS-00035577 | IRS-DOCS-00035578 | Fwd: Invoice from PROACTIVE CAPITAL RESOURCES GROUP |
| IRS-DOCS-00035579 | IRS-DOCS-00035579 | Invoice_3949_from_Pro_Active_Capital__PCG_Advisory_Group.pdf |
| IRS-DOCS-00035580 | IRS-DOCS-00035580 | Andrade |
| IRS-DOCS-00035581 | IRS-DOCS-00035596 | 20180419 9860.pdf |
| IRS-DOCS-00035596 | IRS-DOCS-00035617 | 20180321 9816.pdf |
| IRS-DOCS-00035618 | IRS-DOCS-00035639 | Hoffman Patent Grp 4-19-18 20180321 9816.pdf |
| IRS-DOCS-00035640 | IRS-DOCS-00035655 | Hoffman Patent Grp 4-19-18 9860.pdf |
| IRS-DOCS-00035655 | IRS-DOCS-00035655 | Invoice SYNC-0500 from Synctree, Inc. for NAC Foundation |
| IRS-DOCS-00035656 | IRS-DOCS-00035656 | Invoice SYNC-0500.pdf |
| IRS-DOCS-00035657 | IRS-DOCS-00035657 | Invoice SYNC-0500.pdf |

| | | |
|---|---|---|
| IRS-DOCS-00035658 | IRS-DOCS-00035658 | Invoice_3949_from_Pro_Active_Capital__PCG_Advisory_Group.pdf |
| IRS-DOCS-00035659 | IRS-DOCS-00035659 | NAC 04-16-18 Invoice Log Sheet .pdf |
| IRS-DOCS-00035660 | IRS-DOCS-00035660 | NAC Outstanding Invoice List 04-07-18.pdf |
| IRS-DOCS-00035661 | IRS-DOCS-00035662 | NAV Foundation Invoice Mar 30 18 Final.pdf |
| IRS-DOCS-00035663 | IRS-DOCS-00035663 | Re: AML Bitcoin/Global Financial Group |
| IRS-DOCS-00035664 | IRS-DOCS-00035664 | $100K DIT Network Invoice INV-0001.pdf |
| IRS-DOCS-00035665 | IRS-DOCS-00035667 | 20180515 9897.PDF |
| IRS-DOCS-00035668 | IRS-DOCS-00035668 | 5-10-18 NAC unpaid invoice log & Checks written to date. |
| IRS-DOCS-00035669 | IRS-DOCS-00035669 | 05-10-18 NAC Check Register List .pdf |
| IRS-DOCS-00035670 | IRS-DOCS-00035670 | 05-10-18 Invoice Log Sheet .pdf |
| IRS-DOCS-00035672 | IRS-DOCS-00035672 | 80K bankwire I did today. |
| IRS-DOCS-00035673 | IRS-DOCS-00035673 | SEPO 15 May 2018 invoice.pdf |
| IRS-DOCS-00035674 | IRS-DOCS-00035674 | Bank Wires |
| IRS-DOCS-00035675 | IRS-DOCS-00035675 | Landfair Invoice 2018-05-18.pdf |
| IRS-DOCS-00035676 | IRS-DOCS-00035676 | SEPO 18 May 2018 invoice.pdf |
| IRS-DOCS-00035679 | IRS-DOCS-00035679 | BITCOIN BRIGADE - BUDGET.pdf |
| IRS-DOCS-00035680 | IRS-DOCS-00035680 | DLA Piper .pdf |
| IRS-DOCS-00035682 | IRS-DOCS-00035682 | DTN, Naimer, Richard, wire 052118.pdf |
| IRS-DOCS-00035689 | IRS-DOCS-00035689 | Eric Olse ExtractPage1.pdf |
| IRS-DOCS-00035690 | IRS-DOCS-00035690 | Fwd: Fee Settlement Jodoin 1 |
| IRS-DOCS-00035691 | IRS-DOCS-00035691 | Order Granting TRO 4827-7584-5989 v.1 |
| IRS-DOCS-00035696 | IRS-DOCS-00035696 | Order Granting TRO 4827-7584-5989 v.1.doc |
| IRS-DOCS-00035697 | IRS-DOCS-00035698 | FW: Retainer Invoice |
| IRS-DOCS-00035699 | IRS-DOCS-00035699 | 89164842_1_UKMATTERS(080518 Invoice for monies on account (Signed)).pdf |
| IRS-DOCS-00035701 | IRS-DOCS-00035701 | Fwd: Final invoice for advisory agreement. |
| IRS-DOCS-00035702 | IRS-DOCS-00035702 | aml_2018_05_invoice01.xls.xlsx |
| IRS-DOCS-00035703 | IRS-DOCS-00035703 | Fwd: FW: DIT Invoice |
| IRS-DOCS-00035705 | IRS-DOCS-00035705 | Invoice INV-0001.pdf |
| IRS-DOCS-00035706 | IRS-DOCS-00035707 | Fwd: Sizzle Reel |
| IRS-DOCS-00035710 | IRS-DOCS-00035710 | BITCOIN BRIGADE - BUDGET.pdf |
| IRS-DOCS-00035711 | IRS-DOCS-00035711 | Fwd: statement/invoice for OAPI and ARIPO for B.O.A.B. our ref: 17-10153-OAPI and 17-10153-ARIPO |
| IRS-DOCS-00035712 | IRS-DOCS-00035712 | image001.png |
| IRS-DOCS-00035713 | IRS-DOCS-00035713 | image001.png |
| IRS-DOCS-00035714 | IRS-DOCS-00035714 | 20180515 9897.PDF |
| IRS-DOCS-00035717 | IRS-DOCS-00035720 | Hoffman Invoice for May 19 2018 foreign filing revised (2).pdf |
| IRS-DOCS-00035721 | IRS-DOCS-00035721 | Landfair Invoice 2018-05-18.pdf |
| IRS-DOCS-00035722 | IRS-DOCS-00035722 | Lee Abramoff Inv # 02.pdf |
| IRS-DOCS-00035723 | IRS-DOCS-00035723 | Payment |
| IRS-DOCS-00035724 | IRS-DOCS-00035724 | NAC Foundation Invoice May 16 18.pdf |
| IRS-DOCS-00035725 | IRS-DOCS-00035725 | Re: NAC May Bill |
| IRS-DOCS-00035726 | IRS-DOCS-00035726 | Re: FW: DIT Invoice |
| IRS-DOCS-00035729 | IRS-DOCS-00035729 | SEPO 15 May 2018 invoice.pdf |
| IRS-DOCS-00035730 | IRS-DOCS-00035730 | SEPO 18 May 2018 invoice.pdf |
| IRS-DOCS-00035731 | IRS-DOCS-00035731 | Szeder, John Inv aml_2018_05_invoice01.xls.xlsx |
| IRS-DOCS-00035732 | IRS-DOCS-00035732 | Walitey  Invoice May 16 18.pdf |
| IRS-DOCS-00035733 | IRS-DOCS-00035734 | Fwd: Amtrak: eTicket and Receipt for Your 06/05/2018 Trip - GEORGE GETZ |
| IRS-DOCS-00035735 | IRS-DOCS-00035735 | Getz George 20180605151548035353.pdf |
| IRS-DOCS-00035736 | IRS-DOCS-00035736 | ATT00064.htm |
| IRS-DOCS-00035737 | IRS-DOCS-00035737 | DC expenses |
| IRS-DOCS-00035740 | IRS-DOCS-00035740 | Approved Expenses |
| IRS-DOCS-00035741 | IRS-DOCS-00035741 | JDL Expense Report 7 11 18.xlsx |
| IRS-DOCS-00035742 | IRS-DOCS-00035742 | Langdon J $10K wire (1of2).pdf |
| IRS-DOCS-00035743 | IRS-DOCS-00035743 | Langdon J. July 1 2018 Work Invoice.docx |
| IRS-DOCS-00035744 | IRS-DOCS-00035744 | Naimer, Invoice INV-0003.pdf |
| IRS-DOCS-00035745 | IRS-DOCS-00035748 | Re: FW: Wire Info |
| IRS-DOCS-00035749 | IRS-DOCS-00035749 | John Langdon July 1 2018 Work Invoice.docx |
| IRS-DOCS-00035750 | IRS-DOCS-00035750 | Bernadette's Information |
| IRS-DOCS-00035751 | IRS-DOCS-00035752 | Fwd: Amtrak: eTicket and Receipt for Your 06/04/2018 Trip - GEORGE GETZ |
| IRS-DOCS-00035753 | IRS-DOCS-00035753 | Getz George 20180604103845080.pdf |
| IRS-DOCS-00035754 | IRS-DOCS-00035754 | ATT00041.htm |
| IRS-DOCS-00035755 | IRS-DOCS-00035756 | Fwd: Amtrak: eTicket and Receipt for Your 06/05/2018 Trip - GEORGE GETZ |
| IRS-DOCS-00035757 | IRS-DOCS-00035757 | Getz George 20180605151548035353.pdf |
| IRS-DOCS-00035758 | IRS-DOCS-00035758 | ATT00047.htm |
| IRS-DOCS-00035759 | IRS-DOCS-00035759 | Getz George 20180604103845080.pdf |
| IRS-DOCS-00035760 | IRS-DOCS-00035760 | Getz George 20180605151548035353.pdf |
| IRS-DOCS-00035761 | IRS-DOCS-00035772 | GTG combine Inv .pdf |
| IRS-DOCS-00035773 | IRS-DOCS-00035773 | GTG Combined Bills for Aug |
| IRS-DOCS-00035785 | IRS-DOCS-00035785 | Combined Bills 344462176 1534369830.pdf |
| IRS-DOCS-00035786 | IRS-DOCS-00035788 | Re: Amtrak: eTicket and Receipt for Your 06/05/2018 Trip - GEORGE GETZ |
| IRS-DOCS-00035789 | IRS-DOCS-00035790 | Re: Bernadette's Information |
| IRS-DOCS-00035791 | IRS-DOCS-00035825 | Whitaker Chalk Swindle.pdf |
| IRS-DOCS-00035826 | IRS-DOCS-00035835 | 20180831 10048.PDF |
| IRS-DOCS-00035836 | IRS-DOCS-00035853 | Combined Bills 344462176 1536884774.pdf |
| IRS-DOCS-00035854 | IRS-DOCS-00035854 | DIT Invoice INV-0005.pdf |
| IRS-DOCS-00035855 | IRS-DOCS-00035856 | FW: Invoice INV-0004 from DIT Network Ltd for NAC Foundation LLC |
| IRS-DOCS-00035857 | IRS-DOCS-00035857 | Invoice INV-0004.pdf |
| IRS-DOCS-00035858 | IRS-DOCS-00035858 | Fwd: Invoice for OTC |
| IRS-DOCS-00035859 | IRS-DOCS-00035859 | OTCInvoiceAharonoff1.pdf |
| IRS-DOCS-00035860 | IRS-DOCS-00035861 | Fwd: Invoice INV-0005 from DIT Network Ltd for NAC Foundation LLC |
| IRS-DOCS-00035862 | IRS-DOCS-00035862 | Fwd: Invoices |
| IRS-DOCS-00035863 | IRS-DOCS-00035863 | thechgrp-nac-invoice-10-20180706.pdf |
| IRS-DOCS-00035864 | IRS-DOCS-00035864 | thechgrp-nac-invoice-10-20180430.pdf |
| IRS-DOCS-00035865 | IRS-DOCS-00035882 | GTG Combined Bills 344462176 1536884774.pdf |
| IRS-DOCS-00035883 | IRS-DOCS-00035884 | GTG Inv30594 to 30894 9-2-18 _237812_1_26485-00000.PDF |
| IRS-DOCS-00035885 | IRS-DOCS-00035885 | Invoice INV-0004.pdf |
| IRS-DOCS-00035886 | IRS-DOCS-00035886 | OTCInvoiceAharonoff1.pdf |
| IRS-DOCS-00035887 | IRS-DOCS-00035887 | Re: Billing Statement/Invoice |
| IRS-DOCS-00035897 | IRS-DOCS-00035897 | 20180831 10048.PDF |
| IRS-DOCS-00035898 | IRS-DOCS-00035898 | Re: FW: Hofman $25K pymt |
| IRS-DOCS-00035900 | IRS-DOCS-00035900 | WF Bank Wire Receipt for $10K_9-6-18.pdf |
| IRS-DOCS-00035901 | IRS-DOCS-00035901 | WF Bank Wire Receipt for $110K_9-6-18.pdf |
| IRS-DOCS-00035902 | IRS-DOCS-00035902 | thechgrp-nac-invoice-10-20180430.pdf |
| IRS-DOCS-00035903 | IRS-DOCS-00035903 | thechgrp-nac-invoice-10-20180706.pdf |
| IRS-DOCS-00035904 | IRS-DOCS-00035904 | Whitaker Chalk / NAC Foundation invoice for 8/31/18 |
| IRS-DOCS-00035905 | IRS-DOCS-00035906 | Invoice-_237812_1_26485-00000.PDF |
| IRS-DOCS-00035907 | IRS-DOCS-00035908 | Whitaker Chalk / Black Gold invoices dated 8/31/18 |
| IRS-DOCS-00035947 | IRS-DOCS-00035947 | Black Gold invoices.pdf |
| IRS-DOCS-00035948 | IRS-DOCS-00035948 | Aircraft Solutions .pdf |
| IRS-DOCS-00035949 | IRS-DOCS-00035949 | Fwd: invoice |
| IRS-DOCS-00035950 | IRS-DOCS-00035950 | Scannen0052.pdf |
| IRS-DOCS-00035951 | IRS-DOCS-00035951 | Fwd: Invoice for OTC trades 2 and 3. |
| IRS-DOCS-00035952 | IRS-DOCS-00035952 | OTCInvoiceABTC2.pdf |
| IRS-DOCS-00035953 | IRS-DOCS-00035968 | Hoffman Patent 20180930 10092.PDF |
| IRS-DOCS-00035969 | IRS-DOCS-00035979 | Hoffman Patent 20181029 10134.PDF |
| IRS-DOCS-00035982 | IRS-DOCS-00035982 | Invoice 10-180924 from The Change Group, LLC. |
| IRS-DOCS-00035983 | IRS-DOCS-00035985 | the_change_group__nac_support_sow_20180928.pdf |
| IRS-DOCS-00035986 | IRS-DOCS-00035986 | Invoice_10180924_from_The_Change_Group_LLC.pdf |
| IRS-DOCS-00035987 | IRS-DOCS-00035989 | Invoice 1009 from WeCode, LLC |
| IRS-DOCS-00035990 | IRS-DOCS-00035990 | Invoice_1009_from_WeCode_LLC.pdf |

| | | |
|---|---|---|
| IRS-DOCS-00035991 | IRS-DOCS-00035991 | Invoice_1009_from_WeCode_LLC.pdf |
| IRS-DOCS-00035992 | IRS-DOCS-00035992 | Invoice_10180924_from_The_Change_Group_LLC.pdf |
| IRS-DOCS-00035993 | IRS-DOCS-00035993 | OTCInvoiceABTC2.pdf |
| IRS-DOCS-00035994 | IRS-DOCS-00035994 | Re: Billing Statement/Invoice |
| IRS-DOCS-00035995 | IRS-DOCS-00036010 | 20180930 10092.PDF |
| IRS-DOCS-00036011 | IRS-DOCS-00036011 | Re: Billing Statement/Invoice |
| IRS-DOCS-00036012 | IRS-DOCS-00036012 | 20181029 10134.PDF |
| IRS-DOCS-00036023 | IRS-DOCS-00036025 | the_change_group__nac_support_sow_20180928.pdf |
| IRS-DOCS-00036026 | IRS-DOCS-00036028 | Re: Invoice 1008 from WeCode, LLC |
| IRS-DOCS-00036029 | IRS-DOCS-00036030 | Whitaker Chalk invoices dated 9/30/18 |
| IRS-DOCS-00036031 | IRS-DOCS-00036031 | 2018-11-02_FP Complete_AML Bitcoin_Deposit Invoice.pdf |
| IRS-DOCS-00036032 | IRS-DOCS-00036032 | Barclays, Arttington Serv invoice 11-26-18.pdf |
| IRS-DOCS-00036081 | IRS-DOCS-00036081 | Black Gold invoices.pdf |
| IRS-DOCS-00036082 | IRS-DOCS-00036082 | David Mata |
| IRS-DOCS-00036083 | IRS-DOCS-00036083 | FPcomplete |
| IRS-DOCS-00036084 | IRS-DOCS-00036084 | Fwd: ABTC Transaction Invoice. |
| IRS-DOCS-00036085 | IRS-DOCS-00036085 | OTCInvoiceABTC4.pdf |
| IRS-DOCS-00036086 | IRS-DOCS-00036086 | Invoice 1010 from WeCode, LLC |
| IRS-DOCS-00036089 | IRS-DOCS-00036089 | Invoice_1010_from_WeCode_LLC.pdf |
| IRS-DOCS-00036090 | IRS-DOCS-00036090 | Invoice INV-0006 from DIT Network Ltd for NAC Foundation LLC |
| IRS-DOCS-00036091 | IRS-DOCS-00036091 | Invoice INV-0006.pdf |
| IRS-DOCS-00036092 | IRS-DOCS-00036092 | Invoice INV-0006.pdf |
| IRS-DOCS-00036093 | IRS-DOCS-00036093 | Invoice_1010_from_WeCode_LLC.pdf |
| IRS-DOCS-00036094 | IRS-DOCS-00036094 | S10K wire sent, |
| IRS-DOCS-00036095 | IRS-DOCS-00036095 | URGENT Wire Request for FP Complete |
| IRS-DOCS-00036096 | IRS-DOCS-00036096 | 2018-11-02_FP Complete_AML Bitcoin_Deposit Invoice.pdf |
| IRS-DOCS-00036097 | IRS-DOCS-00036097 | FP COMPLETE PAYMENT INSTRUCTIONS.pdf |
| IRS-DOCS-00036098 | IRS-DOCS-00036099 | Whitaker Chalk invoices dated 10/31/18 (for Black Gold & NAC) |
| IRS-DOCS-00036100 | IRS-DOCS-00036148 | Black Gold invoices.pdf |
| IRS-DOCS-00036153 | IRS-DOCS-00036153 | Bar Serv Co, $3K wire confirmation on 121818.pdf |
| IRS-DOCS-00036154 | IRS-DOCS-00036155 | Chetu Inc, Inv WO .pdf |
| IRS-DOCS-00036156 | IRS-DOCS-00036157 | FW: Chetu Work Order - Adding 1 resource' is complete |
| IRS-DOCS-00036158 | IRS-DOCS-00036159 | NAC_Foundations_LLC_WO.pdf |
| IRS-DOCS-00036160 | IRS-DOCS-00036167 | Fwd: URGENT - PLEASE READ - Ralph Horne v Checkpal |
| IRS-DOCS-00036168 | IRS-DOCS-00036168 | Global Vision Sys past invoices paid 12-10-18 .xlsx |
| IRS-DOCS-00036169 | IRS-DOCS-00036170 | Fwd: Patriot Officer Project |
| IRS-DOCS-00036171 | IRS-DOCS-00036171 | Invoice #33598 (National Aten Coin).pdf |
| IRS-DOCS-00036172 | IRS-DOCS-00036172 | Invoice #34579 (National Aten Coin).pdf |
| IRS-DOCS-00036173 | IRS-DOCS-00036173 | Invoice #34831 (National Aten Coin).pdf |
| IRS-DOCS-00036174 | IRS-DOCS-00036174 | Invoice #35048 (National Aten Coin).pdf |
| IRS-DOCS-00036175 | IRS-DOCS-00036175 | Invoice #37360 (National Aten Coin).pdf |
| IRS-DOCS-00036176 | IRS-DOCS-00036176 | Invoice #37201 (National Aten Coin).pdf |
| IRS-DOCS-00036177 | IRS-DOCS-00036177 | Invoice #37027 (National Aten Coin).pdf |
| IRS-DOCS-00036178 | IRS-DOCS-00036178 | Invoice #36836 (National Aten Coin).pdf |
| IRS-DOCS-00036179 | IRS-DOCS-00036179 | Invoice #36286 (National Aten Coin).pdf |
| IRS-DOCS-00036180 | IRS-DOCS-00036180 | Invoice #36077 (National Aten Coin).pdf |
| IRS-DOCS-00036181 | IRS-DOCS-00036181 | Invoice #35881 (National Aten Coin).pdf |
| IRS-DOCS-00036182 | IRS-DOCS-00036182 | Invoice #35461 (National Aten Coin).pdf |
| IRS-DOCS-00036183 | IRS-DOCS-00036183 | Invoice #35256 (National Aten Coin).pdf |
| IRS-DOCS-00036184 | IRS-DOCS-00036187 | Re: FW: Patriot Officer Project |
| IRS-DOCS-00036188 | IRS-DOCS-00036188 | GVS, 10K invoice, 120718 .pdf |
| IRS-DOCS-00036189 | IRS-DOCS-00036198 | Hoffman 20181130 10190 Summ .PDF |
| IRS-DOCS-00036199 | IRS-DOCS-00036199 | NAC invoice |
| IRS-DOCS-00036200 | IRS-DOCS-00036200 | Re: Billing Statement/Invoice |
| IRS-DOCS-00036201 | IRS-DOCS-00036210 | 20181130 10190.PDF |
| IRS-DOCS-00036211 | IRS-DOCS-00036213 | RE: Chetu Work Order - Adding 1 resource' $4400 |
| IRS-DOCS-00036215 | IRS-DOCS-00036216 | NAC_Foundations_LLC_WO.PDF |
| IRS-DOCS-00036216 | IRS-DOCS-00036216 | RE: NAC invoice |
| IRS-DOCS-00036217 | IRS-DOCS-00036217 | Invoice INV-0007.pdf |
| IRS-DOCS-00036218 | IRS-DOCS-00036219 | Whitaker Chalk invoices dated 11/30/18 |
| IRS-DOCS-00036220 | IRS-DOCS-00036273 | Black Gold invoices.pdf |
| IRS-DOCS-00036274 | IRS-DOCS-00036274 | 1519 3-2-18.pdf |
| IRS-DOCS-00036275 | IRS-DOCS-00036275 | 1522 3-16-18.pdf |
| IRS-DOCS-00036276 | IRS-DOCS-00036276 | 1525 RA 3-13-18.pdf |
| IRS-DOCS-00036277 | IRS-DOCS-00036277 | 1526 3-23-18.pdf |
| IRS-DOCS-00036278 | IRS-DOCS-00036281 | 1530-AM.pdf |
| IRS-DOCS-00036282 | IRS-DOCS-00036284 | 1540-AM 5-22-18.pdf |
| IRS-DOCS-00036285 | IRS-DOCS-00036285 | 1542 5-22-18.pdf |
| IRS-DOCS-00036286 | IRS-DOCS-00036286 | 1557 6-5-18.pdf |
| IRS-DOCS-00036287 | IRS-DOCS-00036287 | 1558-AM 6-5-18.pdf |
| IRS-DOCS-00036288 | IRS-DOCS-00036288 | NAC Foundation invoice |
| IRS-DOCS-00036289 | IRS-DOCS-00036292 | 1530-AM.pdf |
| IRS-DOCS-00036293 | IRS-DOCS-00036293 | NAC Foundation Invoices |
| IRS-DOCS-00036294 | IRS-DOCS-00036295 | 1540-AM 5-22-18.pdf |
| IRS-DOCS-00036296 | IRS-DOCS-00036297 | 1542 5-22-18.pdf |
| IRS-DOCS-00036298 | IRS-DOCS-00036298 | NAC invoices |
| IRS-DOCS-00036299 | IRS-DOCS-00036299 | 1519 3-2-18.pdf |
| IRS-DOCS-00036300 | IRS-DOCS-00036300 | 1522 3-16-18.pdf |
| IRS-DOCS-00036301 | IRS-DOCS-00036301 | 1525 RA 3-13-18.pdf |
| IRS-DOCS-00036302 | IRS-DOCS-00036302 | 1526 3-23-18.pdf |
| IRS-DOCS-00036303 | IRS-DOCS-00036303 | Re: Delinquent invoice |
| IRS-DOCS-00036304 | IRS-DOCS-00036307 | 00847 nac bill june.pdf |
| IRS-DOCS-00036309 | IRS-DOCS-00036309 | 01597 nac june bill.pdf |
| IRS-DOCS-00036310 | IRS-DOCS-00036318 | 01600 nac june bill.pdf |
| IRS-DOCS-00036319 | IRS-DOCS-00036319 | FW: GTG bills for June |
| IRS-DOCS-00036320 | IRS-DOCS-00036323 | 00847 nac bill june.pdf |
| IRS-DOCS-00036324 | IRS-DOCS-00036325 | 01597 nac june bill.pdf |
| IRS-DOCS-00036326 | IRS-DOCS-00036334 | 01600 nac june bill.pdf |
| IRS-DOCS-00036335 | IRS-DOCS-00036335 | GTG LLP Invoice |
| IRS-DOCS-00036336 | IRS-DOCS-00036344 | NAC Foundation Combined Bills.pdf |
| IRS-DOCS-00036345 | IRS-DOCS-00036353 | NAC Foundation Combined Bills.pdf |
| IRS-DOCS-00036354 | IRS-DOCS-00036354 | Combined Bills |
| IRS-DOCS-00036355 | IRS-DOCS-00036372 | Combined Bills 344462176 1529618948.pdf |
| IRS-DOCS-00036373 | IRS-DOCS-00036375 | Fwd: Patriot Officer Project |
| IRS-DOCS-00036375 | IRS-DOCS-00036375 | Invoice #33598 (National Aten Coin).pdf |
| IRS-DOCS-00036376 | IRS-DOCS-00036376 | Invoice #34579 (National Aten Coin).pdf |
| IRS-DOCS-00036377 | IRS-DOCS-00036377 | Invoice #34831 (National Aten Coin).pdf |
| IRS-DOCS-00036378 | IRS-DOCS-00036378 | Invoice #35048 (National Aten Coin).pdf |
| IRS-DOCS-00036379 | IRS-DOCS-00036379 | Invoice #37360 (National Aten Coin).pdf |
| IRS-DOCS-00036380 | IRS-DOCS-00036380 | Invoice #37201 (National Aten Coin).pdf |
| IRS-DOCS-00036381 | IRS-DOCS-00036381 | Invoice #37027 (National Aten Coin).pdf |
| IRS-DOCS-00036382 | IRS-DOCS-00036382 | Invoice #36836 (National Aten Coin).pdf |
| IRS-DOCS-00036383 | IRS-DOCS-00036383 | Invoice #36286 (National Aten Coin).pdf |
| IRS-DOCS-00036384 | IRS-DOCS-00036384 | Invoice #36077 (National Aten Coin).pdf |
| IRS-DOCS-00036385 | IRS-DOCS-00036385 | Invoice #35881 (National Aten Coin).pdf |
| IRS-DOCS-00036386 | IRS-DOCS-00036386 | Invoice #35461 (National Aten Coin).pdf |
| IRS-DOCS-00036387 | IRS-DOCS-00036387 | Invoice #35256 (National Aten Coin).pdf |
| IRS-DOCS-00036388 | IRS-DOCS-00036388 | Global Vision Sys past invoices paid 12-10-18 .xlsx |
| IRS-DOCS-00036389 | IRS-DOCS-00036390 | Fwd: Patriot Officer Project |

| | | |
|---|---|---|
| IRS-DOCS-00036391 | IRS-DOCS-00036391 | Invoice #33598 (National Aten Coin).pdf |
| IRS-DOCS-00036392 | IRS-DOCS-00036392 | Invoice #34579 (National Aten Coin).pdf |
| IRS-DOCS-00036393 | IRS-DOCS-00036393 | Invoice #34831 (National Aten Coin).pdf |
| IRS-DOCS-00036394 | IRS-DOCS-00036394 | Invoice #35048 (National Aten Coin).pdf |
| IRS-DOCS-00036395 | IRS-DOCS-00036395 | Invoice #37360 (National Aten Coin).pdf |
| IRS-DOCS-00036396 | IRS-DOCS-00036396 | Invoice #37201 (National Aten Coin).pdf |
| IRS-DOCS-00036397 | IRS-DOCS-00036397 | Invoice #37027 (National Aten Coin).pdf |
| IRS-DOCS-00036398 | IRS-DOCS-00036398 | Invoice #36836 (National Aten Coin).pdf |
| IRS-DOCS-00036399 | IRS-DOCS-00036399 | Invoice #36286 (National Aten Coin).pdf |
| IRS-DOCS-00036400 | IRS-DOCS-00036400 | Invoice #36077 (National Aten Coin).pdf |
| IRS-DOCS-00036401 | IRS-DOCS-00036401 | Invoice #35881 (National Aten Coin).pdf |
| IRS-DOCS-00036402 | IRS-DOCS-00036402 | Invoice #35461 (National Aten Coin).pdf |
| IRS-DOCS-00036403 | IRS-DOCS-00036403 | Invoice #35256 (National Aten Coin).pdf |
| IRS-DOCS-00036404 | IRS-DOCS-00036404 | Re: FW: Patriot Officer Project |
| IRS-DOCS-00036408 | IRS-DOCS-00036408 | Invoice #33598 (National Aten Coin).pdf |
| IRS-DOCS-00036409 | IRS-DOCS-00036409 | Invoice #34579 (National Aten Coin).pdf |
| IRS-DOCS-00036410 | IRS-DOCS-00036410 | Invoice #34831 (National Aten Coin).pdf |
| IRS-DOCS-00036411 | IRS-DOCS-00036411 | Invoice #35048 (National Aten Coin).pdf |
| IRS-DOCS-00036412 | IRS-DOCS-00036412 | Invoice #35256 (National Aten Coin).pdf |
| IRS-DOCS-00036413 | IRS-DOCS-00036413 | Invoice #35461 (National Aten Coin).pdf |
| IRS-DOCS-00036414 | IRS-DOCS-00036414 | Invoice #35881 (National Aten Coin).pdf |
| IRS-DOCS-00036415 | IRS-DOCS-00036415 | Invoice #36077 (National Aten Coin).pdf |
| IRS-DOCS-00036416 | IRS-DOCS-00036416 | Invoice #36286 (National Aten Coin).pdf |
| IRS-DOCS-00036417 | IRS-DOCS-00036417 | Invoice #36836 (National Aten Coin).pdf |
| IRS-DOCS-00036418 | IRS-DOCS-00036418 | Invoice #37027 (National Aten Coin).pdf |
| IRS-DOCS-00036419 | IRS-DOCS-00036419 | Invoice #37201 (National Aten Coin).pdf |
| IRS-DOCS-00036420 | IRS-DOCS-00036420 | Invoice #37360 (National Aten Coin).pdf |
| IRS-DOCS-00036421 | IRS-DOCS-00036424 | Re: FW: Patriot Officer Project |
| IRS-DOCS-00036425 | IRS-DOCS-00036434 | 20180831 10048.PDF |
| IRS-DOCS-00036435 | IRS-DOCS-00036444 | 20181130 10190 Inv Summ.PDF |
| IRS-DOCS-00036445 | IRS-DOCS-00036462 | Hoffman Inv, # 10008 (Accumulated Inv) 081318.PDF |
| IRS-DOCS-00036463 | IRS-DOCS-00036475 | Hoffman Invoice # 9939,  6-7-18.PDF |
| IRS-DOCS-00036476 | IRS-DOCS-00036479 | Hoffman Invoice for May 19 2018 foreign filing revised (2).pdf |
| IRS-DOCS-00036480 | IRS-DOCS-00036501 | Hoffman Patent Grp 4-19-18 20180321 9816.pdf |
| IRS-DOCS-00036502 | IRS-DOCS-00036516 | Hoffman Patent Grp 4-19-18 9860.pdf |
| IRS-DOCS-00036517 | IRS-DOCS-00036517 | List of Checks written to Hoffman Patent..xlsx |
| IRS-DOCS-00036518 | IRS-DOCS-00036519 | RE: $10K Wire successfully sent |
| IRS-DOCS-00036520 | IRS-DOCS-00036521 | RE: Whitaker Chalk retainer accounting |
| IRS-DOCS-00036524 | IRS-DOCS-00036524 | RE: Whitaker Chalk retainer accounting |
| IRS-DOCS-00036525 | IRS-DOCS-00036527 | Invoice- 231760_1_27985-00003.pdf |
| IRS-DOCS-00036528 | IRS-DOCS-00036530 | Invoice- 231336_1_27985-00003.pdf |
| IRS-DOCS-00036531 | IRS-DOCS-00036532 | Invoice- 230686_1_27985-0001.pdf |
| IRS-DOCS-00036533 | IRS-DOCS-00036533 | Invoice- 231259_1_27985-00001.pdf |
| IRS-DOCS-00036534 | IRS-DOCS-00036535 | Invoice- 231258_1_27985-00001.pdf |
| IRS-DOCS-00036536 | IRS-DOCS-00036536 | Invoice- 229921_1_27985-0002.pdf |
| IRS-DOCS-00036537 | IRS-DOCS-00036539 | Invoice- 229920_1_27985-00001.pdf |
| IRS-DOCS-00036540 | IRS-DOCS-00036541 | Invoice- 229919_1_27985-00000.pdf |
| IRS-DOCS-00036543 | IRS-DOCS-00036543 | Invoice- 229356_1_27985-0002.pdf |
| IRS-DOCS-00036544 | IRS-DOCS-00036546 | Invoice- 229355_1_27985-0001.pdf |
| IRS-DOCS-00036548 | IRS-DOCS-00036548 | AA Envelope ltr master for Vendors .docx |
| IRS-DOCS-00036549 | IRS-DOCS-00036550 | Black Gold invoices dated 7/31/18 |
| IRS-DOCS-00036551 | IRS-DOCS-00036585 | Black Gold invoices.pdf |
| IRS-DOCS-00036605 | IRS-DOCS-00036605 | Black Gold invoices.pdf |
| IRS-DOCS-00036606 | IRS-DOCS-00036634 | Black Gold invoices.pdf |
| IRS-DOCS-00036655 | IRS-DOCS-00036664 | Cost portion of invoices 231760 to 233310.pdf |
| IRS-DOCS-00036665 | IRS-DOCS-00036667 | Invoice- 229355_1_27985-0001.pdf |
| IRS-DOCS-00036668 | IRS-DOCS-00036669 | Invoice- 229356_1_27985-0002.pdf |
| IRS-DOCS-00036670 | IRS-DOCS-00036671 | Invoice- 229919_1_27985-00000.pdf |
| IRS-DOCS-00036672 | IRS-DOCS-00036674 | Invoice- 229920_1_27985-00001.pdf |
| IRS-DOCS-00036675 | IRS-DOCS-00036676 | Invoice- 229921_1_27985-0002.pdf |
| IRS-DOCS-00036677 | IRS-DOCS-00036678 | Invoice- 230686_1_27985-0001.pdf |
| IRS-DOCS-00036679 | IRS-DOCS-00036679 | Invoice- 231258_1_27985-00001.pdf |
| IRS-DOCS-00036680 | IRS-DOCS-00036680 | Invoice- 231259_1_27985-00001.pdf |
| IRS-DOCS-00036681 | IRS-DOCS-00036683 | Invoice- 231336_1_27985-00003.pdf |
| IRS-DOCS-00036686 | IRS-DOCS-00036686 | Invoice- 231760_1_27985-00003.pdf |
| IRS-DOCS-00036687 | IRS-DOCS-00036689 | Invoice- 232055_1_27985-00000.pdf |
| IRS-DOCS-00036690 | IRS-DOCS-00036692 | Invoice- 232056_1_27985-00000.pdf |
| IRS-DOCS-00036693 | IRS-DOCS-00036694 | Invoice- 232057_1_27985-0002.pdf |
| IRS-DOCS-00036695 | IRS-DOCS-00036696 | Invoice- 232283_1_27985-00003.pdf |
| IRS-DOCS-00036697 | IRS-DOCS-00036701 | Invoice- 232284_1_27985-00005.pdf |
| IRS-DOCS-00036702 | IRS-DOCS-00036704 | Invoice- 233307_1_27985-00003.pdf |
| IRS-DOCS-00036702 | IRS-DOCS-00036704 | Invoice- 233308_1_27985-00005.pdf |
| IRS-DOCS-00036705 | IRS-DOCS-00036706 | Invoice- 233309_1_27985-00008.pdf |
| IRS-DOCS-00036707 | IRS-DOCS-00036708 | Invoice- 233310_1_27985-00009.pdf |
| IRS-DOCS-00036709 | IRS-DOCS-00036710 | Invoice- 233311_1_27985-00010.pdf |
| IRS-DOCS-00036711 | IRS-DOCS-00036713 | Invoice- 233938_1_27985-00000.pdf |
| IRS-DOCS-00036714 | IRS-DOCS-00036716 | Invoice- 233939_1_27985-00001.pdf |
| IRS-DOCS-00036717 | IRS-DOCS-00036718 | Invoice- 233940_1_27985-00007.pdf |
| IRS-DOCS-00036719 | IRS-DOCS-00036720 | Invoice- 234307_1_27985-00005.pdf |
| IRS-DOCS-00036721 | IRS-DOCS-00036723 | Invoice- 234308_1_27985-00008.pdf |
| IRS-DOCS-00036724 | IRS-DOCS-00036725 | Invoice- 234463_1_26485-00000.PDF |
| IRS-DOCS-00036726 | IRS-DOCS-00036728 | Invoice- 234891_1_27985-00000.pdf |
| IRS-DOCS-00036729 | IRS-DOCS-00036730 | Invoice- 234892_1_27985-0001.pdf |
| IRS-DOCS-00036731 | IRS-DOCS-00036732 | Fwd: June 25, 2018 - Re: 27985-00000 (Black Gold Coin, Inc.) (Payment Receipt) |
| IRS-DOCS-00036733 | IRS-DOCS-00036740 | 27985-00000 Payment Receipt.pdf |
| IRS-DOCS-00036734 | IRS-DOCS-00036740 | Re: Black Gold Coin, Inc, Invoices from Whitaker Chalk reconciliation |
| IRS-DOCS-00036741 | IRS-DOCS-00036750 | Black Gold requested invoices.pdf |
| IRS-DOCS-00036751 | IRS-DOCS-00036756 | RE: Andrade Billing - all statements/invoices to date |
| IRS-DOCS-00036757 | IRS-DOCS-00036757 | image001.png |
| IRS-DOCS-00036758 | IRS-DOCS-00036758 | Whitaker Chalk invoices dated 4/30/18 |
| IRS-DOCS-00036761 | IRS-DOCS-00036761 | Invoice- 233938_1_27985-00000.pdf |
| IRS-DOCS-00036762 | IRS-DOCS-00036764 | Invoice- 233939_1_27985-00001.pdf |
| IRS-DOCS-00036765 | IRS-DOCS-00036766 | Invoice- 233307_1_27985-00003.pdf |
| IRS-DOCS-00036767 | IRS-DOCS-00036769 | Invoice- 233308_1_27985-00005.pdf |
| IRS-DOCS-00036770 | IRS-DOCS-00036771 | Invoice- 233940_1_27985-00007.pdf |
| IRS-DOCS-00036772 | IRS-DOCS-00036773 | Invoice- 233309_1_27985-00008.pdf |
| IRS-DOCS-00036774 | IRS-DOCS-00036775 | Invoice- 233310_1_27985-00009.pdf |
| IRS-DOCS-00036776 | IRS-DOCS-00036777 | Invoice- 233311_1_27985-00010.pdf |
| IRS-DOCS-00036778 | IRS-DOCS-00036778 | Whitaker Chalk Invoice log.xlsx |
| IRS-DOCS-00036779 | IRS-DOCS-00036780 | Whitaker Chalk invoices dated 10/31/18 (for Black Gold & NAC) |
| IRS-DOCS-00036781 | IRS-DOCS-00036829 | Black Gold invoices.pdf |
| IRS-DOCS-00036830 | IRS-DOCS-00036830 | Whitaker Chalk invoices dated 5/31/18 |
| IRS-DOCS-00036831 | IRS-DOCS-00036833 | Invoice- 234891_1_27985-00000.pdf |
| IRS-DOCS-00036834 | IRS-DOCS-00036835 | Invoice- 234892_1_27985-0001.pdf |
| IRS-DOCS-00036836 | IRS-DOCS-00036837 | Invoice- 234307_1_27985-00005.pdf |
| IRS-DOCS-00036838 | IRS-DOCS-00036840 | Invoice- 234308_1_27985-00008.pdf |
| IRS-DOCS-00036841 | IRS-DOCS-00036841 | Whitaker Chalk invoices dated 6/30/18 |
| IRS-DOCS-00036842 | IRS-DOCS-00036861 | Black Gold invoices.pdf |
| IRS-DOCS-00036862 | IRS-DOCS-00036862 | KR CPA: 9-14-18 NAC unpaid invoice log sheet |

| | | |
|---|---|---|
| IRS-DOCS-00036863 | IRS-DOCS-00036863 | 09-14-18 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00036864 | IRS-DOCS-00036864 | 01-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036867 | IRS-DOCS-00036867 | 01-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036869 | IRS-DOCS-00036869 | 01-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036871 | IRS-DOCS-00036873 | 02-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036874 | IRS-DOCS-00036879 | 02-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036880 | IRS-DOCS-00036885 | 02-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036886 | IRS-DOCS-00036888 | 03-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036889 | IRS-DOCS-00036894 | 03-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036895 | IRS-DOCS-00036900 | 03-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036901 | IRS-DOCS-00036903 | 04-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036904 | IRS-DOCS-00036909 | 04-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036910 | IRS-DOCS-00036915 | 04-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036916 | IRS-DOCS-00036919 | 05-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036920 | IRS-DOCS-00036927 | 05-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036928 | IRS-DOCS-00036935 | 05-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036936 | IRS-DOCS-00036938 | 06-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036939 | IRS-DOCS-00036943 | 06-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036944 | IRS-DOCS-00036948 | 06-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036949 | IRS-DOCS-00036949 | 07-18 Chk Register log .pdf |
| IRS-DOCS-00036950 | IRS-DOCS-00036950 | 07-18 PayPal Invoices pymnts .xlsx |
| IRS-DOCS-00036951 | IRS-DOCS-00036952 | 07-18 WF 9155 QB bnk reconcil 071118.pdf |
| IRS-DOCS-00036953 | IRS-DOCS-00036957 | 07-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036958 | IRS-DOCS-00036962 | 07-18 WF chk acct stmt.pdf |
| IRS-DOCS-00036963 | IRS-DOCS-00036964 | 08-18 WF 9155 QB bnk reconcil 102518.pdf |
| IRS-DOCS-00036965 | IRS-DOCS-00036970 | 08-18 WF Bnk stmt.pdf |
| IRS-DOCS-00036971 | IRS-DOCS-00036971 | August Invoices |
| IRS-DOCS-00036972 | IRS-DOCS-00036972 | PayPal Invoices UT Updated.xlsx |
| IRS-DOCS-00036973 | IRS-DOCS-00036978 | da463432-c2b5-4332-9b3c-5b2905a57d75.pdf |
| IRS-DOCS-00036979 | IRS-DOCS-00036979 | PayPal Invoices UT Updated.xlsx |
| IRS-DOCS-00036980 | IRS-DOCS-00036985 | 08-18 WF Bnk stmt.pdf |
| IRS-DOCS-00036986 | IRS-DOCS-00036991 | da463432-c2b5-4332-9b3c-5b2905a57d75.pdf |
| IRS-DOCS-00036992 | IRS-DOCS-00036994 | da463432-c2b5-4332-9b3c-5b2905a57d75.pdf |
| IRS-DOCS-00036995 | IRS-DOCS-00036995 | AML BitCoin: February Invoices |
| IRS-DOCS-00036996 | IRS-DOCS-00036996 | February 2018 statement (004).xlsx |
| IRS-DOCS-00036997 | IRS-DOCS-00036997 | February Paid Invoices.xlsx |
| IRS-DOCS-00036998 | IRS-DOCS-00036998 | NAC Foundation Paypal Payments |
| IRS-DOCS-00036999 | IRS-DOCS-00036999 | PaypalPayments.xlsx |
| IRS-DOCS-00037001 | IRS-DOCS-00037001 | Pay Pal notes .docx |
| IRS-DOCS-00037002 | IRS-DOCS-00037002 | Paypal Pymts frm Melissa YTD 061718.xlsx |
| IRS-DOCS-00037003 | IRS-DOCS-00037003 | People paid Via PayPal.docx |
| IRS-DOCS-00037004 | IRS-DOCS-00037004 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 14,2018  10 42 AM).QBA |
| IRS-DOCS-00037005 | IRS-DOCS-00037005 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 14,2018  10 42 AM).QBA.ND |
| IRS-DOCS-00037006 | IRS-DOCS-00037006 | NAC Foundation LLC January 2017 (QuickBooks2016 Aug 14,2018  10 42 AM).QBA.TLG |
| IRS-DOCS-00037007 | IRS-DOCS-00037007 | Notes frm Phn call with Marcus.docx |
| IRS-DOCS-00037008 | IRS-DOCS-00037008 | Notes frm Phn Call With Melissa & others .docx |
| IRS-DOCS-00037009 | IRS-DOCS-00037009 | NAC 2014 and 2015 Coin Totals |
| IRS-DOCS-00037010 | IRS-DOCS-00037010 | Project for Coin totals 2014.xlsx |
| IRS-DOCS-00037011 | IRS-DOCS-00037011 | Project for Coin totals 2015.xlsx |
| IRS-DOCS-00037012 | IRS-DOCS-00037012 | NAC 2015 QB Revenue Acct.xlsx |
| IRS-DOCS-00037013 | IRS-DOCS-00037013 | Office Sqd Rpt-2014 Coin totals rec'd 020118 .xlsx |
| IRS-DOCS-00037014 | IRS-DOCS-00037014 | Office Sqd Rpt-2015 Coin totals rec'd 020118 .xlsx |
| IRS-DOCS-00037015 | IRS-DOCS-00037015 | Wire transfer to NAC Wells Fargo account |
| IRS-DOCS-00037016 | IRS-DOCS-00037016 | Phn Call notes.pdf |
| IRS-DOCS-00037018 | IRS-DOCS-00037018 | Chk Register log .xlsx |
| IRS-DOCS-00037019 | IRS-DOCS-00037024 | 01-04-19 NAC Check Register List (from KR CPA) .pdf |
| IRS-DOCS-00037025 | IRS-DOCS-00037025 | DIT Payment made todate as of 1-14-19.pdf |
| IRS-DOCS-00037026 | IRS-DOCS-00037026 | email invoice wordage .docx |
| IRS-DOCS-00037027 | IRS-DOCS-00037027 | KR CPA: 02-16-19 NAC unpaid invoice log sheet |
| IRS-DOCS-00037028 | IRS-DOCS-00037028 | 02-16-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00037029 | IRS-DOCS-00037029 | KR CPA: 1-18-19 NAC unpaid invoice log sheet |
| IRS-DOCS-00037030 | IRS-DOCS-00037030 | 1-18-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf |
| IRS-DOCS-00037031 | IRS-DOCS-00037031 | Invoice Log Sheet .xlsx |
| IRS-DOCS-00037032 | IRS-DOCS-00037036 | FW: URGENT - PLEASE READ Wire confirmation |
| IRS-DOCS-00037037 | IRS-DOCS-00037037 | Statement for Fintech Fund Family As At 22Jan2019.pdf |
| IRS-DOCS-00037038 | IRS-DOCS-00037042 | RE: URGENT - PLEASE READ Wire confirmation |
| IRS-DOCS-00037043 | IRS-DOCS-00037043 | Statement for Fintech Fund Family Limited As At 01Mar2019.pdf |
| IRS-DOCS-00037044 | IRS-DOCS-00037046 | RE: URGENT - PLEASE READ Wire confirmation |
| IRS-DOCS-00037047 | IRS-DOCS-00037054 | Re: URGENT - PLEASE READ Wire confirmation |
| IRS-DOCS-00037055 | IRS-DOCS-00037055 | Statement for Fintech Fund Family Limited  As At 01Mar2019.pdf |
| IRS-DOCS-00037056 | IRS-DOCS-00037056 | Statement for Fintech Fund Family Limited  As At 22Jan2019.pdf |
| IRS-DOCS-00037057 | IRS-DOCS-00037059 | RE: Chetu Work Order - Adding 1 resource' is complete |
| IRS-DOCS-00037060 | IRS-DOCS-00037061 | Invoice from Chetu |
| IRS-DOCS-00037062 | IRS-DOCS-00037062 | Inv_27486_from_Chetu_Inc._14340.pdf |
| IRS-DOCS-00037063 | IRS-DOCS-00037064 | Invoice from Chetu |
| IRS-DOCS-00037065 | IRS-DOCS-00037065 | Inv_27204_from_Chetu_Inc._8980.pdf |
| IRS-DOCS-00037066 | IRS-DOCS-00037067 | NAC_Foundations_LLC_WO.PDF |
| IRS-DOCS-00037068 | IRS-DOCS-00037070 | Re: Chetu Work Order - Adding 1 resource' is complete |
| IRS-DOCS-00037071 | IRS-DOCS-00037072 | Exhibit A Work Order 120418 NAC_Foundations_LLC_WO.PDF |
| IRS-DOCS-00037073 | IRS-DOCS-00037076 | FW: Chetu Work Order - Adding 1 resource' is complete |
| IRS-DOCS-00037077 | IRS-DOCS-00037078 | Invoice from Chetu |
| IRS-DOCS-00037079 | IRS-DOCS-00037079 | Inv_27486_from_Chetu_Inc._14340.pdf |
| IRS-DOCS-00037080 | IRS-DOCS-00037081 | Invoice from Chetu |
| IRS-DOCS-00037082 | IRS-DOCS-00037082 | Inv_27204_from_Chetu_Inc._8980.pdf |
| IRS-DOCS-00037083 | IRS-DOCS-00037084 | NAC_Foundations_LLC_WO.PDF |
| IRS-DOCS-00037085 | IRS-DOCS-00037086 | Invoice from Chetu |
| IRS-DOCS-00037087 | IRS-DOCS-00037087 | Inv_27204_from_Chetu_Inc._8980.pdf |
| IRS-DOCS-00037088 | IRS-DOCS-00037089 | Invoice from Chetu |
| IRS-DOCS-00037090 | IRS-DOCS-00037090 | Inv_27486_from_Chetu_Inc._14340.pdf |
| IRS-DOCS-00037091 | IRS-DOCS-00037091 | Fwd: Mail |
| IRS-DOCS-00037092 | IRS-DOCS-00037094 | nac1.pdf |
| IRS-DOCS-00037095 | IRS-DOCS-00037097 | nac2.pdf |
| IRS-DOCS-00037098 | IRS-DOCS-00037102 | nac3.pdf |
| IRS-DOCS-00037103 | IRS-DOCS-00037106 | nac4.pdf |
| IRS-DOCS-00037107 | IRS-DOCS-00037109 | Inv 30594 090418 .pdf |
| IRS-DOCS-00037110 | IRS-DOCS-00037114 | Inv 35128 10219.pdf |
| IRS-DOCS-00037115 | IRS-DOCS-00037118 | Inv 35129  10219.pdf |
| IRS-DOCS-00037119 | IRS-DOCS-00037121 | Inv 35131 010219 .pdf |
| IRS-DOCS-00037122 | IRS-DOCS-00037122 | 3-8-19 phn text messsage from Marcus .txt |
| IRS-DOCS-00037123 | IRS-DOCS-00037125 | Feb 20 to Feb 28 prorated invoice.pdf |
| IRS-DOCS-00037124 | IRS-DOCS-00037125 | Fwd: Invoice |
| IRS-DOCS-00037126 | IRS-DOCS-00037126 | Feb 20 to Feb 28 prorated invoice.pdf |
| IRS-DOCS-00037127 | IRS-DOCS-00037127 | ATT00001.htm |
| IRS-DOCS-00037128 | IRS-DOCS-00037129 | Re: Invoice |
| IRS-DOCS-00037130 | IRS-DOCS-00037130 | Re: Billing Statement/Invoice |
| IRS-DOCS-00037131 | IRS-DOCS-00037131 | 20190212 10234.PDF |
| IRS-DOCS-00037143 | IRS-DOCS-00037143 | Re: Billing Statement/Invoice |
| IRS-DOCS-00037144 | IRS-DOCS-00037152 | 20190228 10260.PDF |
| IRS-DOCS-00037153 | IRS-DOCS-00037164 | 20190212 10234.PDF |

| | | | |
|---|---|---|---|
| IRS-DOCS-00037165 | IRS-DOCS-00037173 | 20190228 10260.PDF | |
| IRS-DOCS-00037174 | IRS-DOCS-00037183 | 20190321 10290.PDF | |
| IRS-DOCS-00037184 | IRS-DOCS-00037197 | 20190430 10369.PDF | |
| IRS-DOCS-00037198 | IRS-DOCS-00037207 | Re: Billing Statement/Invoice | |
| IRS-DOCS-00037199 | IRS-DOCS-00037208 | 20190331 10296.PDF | |
| IRS-DOCS-00037208 | IRS-DOCS-00037208 | Re: Billing Statement/Invoice | |
| IRS-DOCS-00037209 | IRS-DOCS-00037218 | 20190321 10290.PDF | |
| IRS-DOCS-00037219 | IRS-DOCS-00037219 | Re: Billing Statement/Invoice | |
| IRS-DOCS-00037220 | IRS-DOCS-00037233 | 20190430 10369.PDF | |
| IRS-DOCS-00037234 | IRS-DOCS-00037234 | Alliance, LV NV office rent invoice.pdf | |
| IRS-DOCS-00037235 | IRS-DOCS-00037236 | FW: Invoice 11339 TheOfficeSquad | |
| IRS-DOCS-00037237 | IRS-DOCS-00037237 | NAC.PDF | |
| IRS-DOCS-00037238 | IRS-DOCS-00037238 | Fw: Scanned image from The Office Squad | |
| IRS-DOCS-00037239 | IRS-DOCS-00037239 | The Office Squad.pdf | |
| IRS-DOCS-00037240 | IRS-DOCS-00037240 | Las Vegas Office Rent Invoice | |
| IRS-DOCS-00037241 | IRS-DOCS-00037241 | Alliance, LV NV office rent invoice.pdf | |
| IRS-DOCS-00037242 | IRS-DOCS-00037242 | NAC.PDF | |
| IRS-DOCS-00037243 | IRS-DOCS-00037244 | Invoice 1016 from WeCode, LLC | |
| IRS-DOCS-00037245 | IRS-DOCS-00037245 | Invoice_1016_from_WeCode_LLC.pdf | |
| IRS-DOCS-00037246 | IRS-DOCS-00037246 | Invoice_1016_from_WeCode_LLC.pdf | |
| IRS-DOCS-00037307 | IRS-DOCS-00037307 | 01-19 Black Gold invoices.pdf | |
| IRS-DOCS-00037348 | IRS-DOCS-00037374 | 02-19 Black Gold invoices.pdf | |
| IRS-DOCS-00037375 | IRS-DOCS-00037445 | 041119 Black Gold invoices.pdf | |
| IRS-DOCS-00037446 | IRS-DOCS-00037447 | Whitaker Chalk invoices dated 1/31/19 | |
| IRS-DOCS-00037448 | IRS-DOCS-00037508 | Black Gold invoices.pdf | |
| IRS-DOCS-00037509 | IRS-DOCS-00037510 | Whitaker Chalk invoices dated 12/31/18 | |
| IRS-DOCS-00037511 | IRS-DOCS-00037540 | Black Gold invoices.pdf | |
| IRS-DOCS-00037541 | IRS-DOCS-00037542 | Whitaker Chalk invoices dated 2/28/19 | |
| IRS-DOCS-00037543 | IRS-DOCS-00037609 | Black Gold invoices.pdf | |
| IRS-DOCS-00037610 | IRS-DOCS-00037611 | Whitaker Chalk invoices dated 3/31/19 (for Black Gold & NAC) | |
| IRS-DOCS-00037612 | IRS-DOCS-00037682 | Black Gold invoices.pdf | |
| IRS-DOCS-00037683 | IRS-DOCS-00037684 | Whitaker Chalk invoices dated 4/30/19 | |
| IRS-DOCS-00037685 | IRS-DOCS-00037685 | 02-16-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037686 | IRS-DOCS-00037686 | 03-01-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037687 | IRS-DOCS-00037687 | 03-15-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037688 | IRS-DOCS-00037688 | 1-18-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037689 | IRS-DOCS-00037689 | 1-25-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037690 | IRS-DOCS-00037690 | 1-31-19 NAC unpaid Invoice Log Sheet (from KR CPA) .pdf | |
| IRS-DOCS-00037691 | IRS-DOCS-00037691 | RE: Bank reversal | |
| IRS-DOCS-00037692 | IRS-DOCS-00037692 | RE: Fund transfer approved regarding Block Bits Capital $850K deposit and sale of coins. | |
| IRS-DOCS-00037693 | IRS-DOCS-00037693 | [No Subject] | |
| IRS-DOCS-00037694 | IRS-DOCS-00037715 | 01-8 through 01-17.pdf | |
| IRS-DOCS-00037716 | IRS-DOCS-00037716 | January 2018 NAC Chase Bank Statement | |
| IRS-DOCS-00037717 | IRS-DOCS-00037756 | January 2018 statement.pdf | |
| IRS-DOCS-00037757 | IRS-DOCS-00037757 | January 2018 statement (Reviewed).pdf | |
| IRS-DOCS-00037758 | IRS-DOCS-00037777 | February 2018 statement.pdf | |
| IRS-DOCS-00037778 | IRS-DOCS-00037779 | FW: Chase Bank Statement | |
| IRS-DOCS-00037780 | IRS-DOCS-00037780 | Feb & March 2018.xlsx | |
| IRS-DOCS-00037781 | IRS-DOCS-00037781 | NAC February Bank Statement | |
| IRS-DOCS-00037782 | IRS-DOCS-00037801 | February 2018 statement.pdf | |
| IRS-DOCS-00037802 | IRS-DOCS-00037802 | Wire transfer to NAC 4-11-18.pdf | |
| IRS-DOCS-00037803 | IRS-DOCS-00037803 | Wire transfer to NAC | |
| IRS-DOCS-00037804 | IRS-DOCS-00037804 | Wire transfer to NAC 4-11-18.pdf | |
| IRS-DOCS-00037805 | IRS-DOCS-00037808 | March 2018 statement.pdf | |
| IRS-DOCS-00037809 | IRS-DOCS-00037809 | RE: Chase Bank Statement | |
| IRS-DOCS-00037810 | IRS-DOCS-00037829 | February 2018 statement.pdf | |
| IRS-DOCS-00037830 | IRS-DOCS-00037833 | March 2018 statement.pdf | |
| IRS-DOCS-00037834 | IRS-DOCS-00037835 | April 2018 statement.pdf | |
| IRS-DOCS-00037836 | IRS-DOCS-00037855 | February 2018 statement.pdf | |
| IRS-DOCS-00037896 | IRS-DOCS-00037895 | January 2018 statement.pdf | |
| IRS-DOCS-00037896 | IRS-DOCS-00037897 | July 2018 statement.pdf | |
| IRS-DOCS-00037898 | IRS-DOCS-00037899 | June 2018 statement.pdf | |
| IRS-DOCS-00037900 | IRS-DOCS-00037903 | March 2018 statement.pdf | |
| IRS-DOCS-00037904 | IRS-DOCS-00037905 | May 2018 statement.pdf | |
| IRS-DOCS-00037906 | IRS-DOCS-00037906 | RE: Chase IOLTA bank statements | |
| IRS-DOCS-00037907 | IRS-DOCS-00037908 | July 2018 statement.pdf | |
| IRS-DOCS-00037909 | IRS-DOCS-00037910 | June 2018 statement.pdf | |
| IRS-DOCS-00037911 | IRS-DOCS-00037912 | May 2018 statement.pdf | |
| IRS-DOCS-00037913 | IRS-DOCS-00037914 | April 2018 statement.pdf | |
| IRS-DOCS-00037915 | IRS-DOCS-00037916 | RE: ICO Documents | |
| IRS-DOCS-00037917 | IRS-DOCS-00037918 | May 2018 statement.pdf | |
| IRS-DOCS-00037919 | IRS-DOCS-00037920 | April 2018 statement.pdf | |
| IRS-DOCS-00037921 | IRS-DOCS-00037940 | February 2018 statement.pdf | |
| IRS-DOCS-00037941 | IRS-DOCS-00037980 | January 2018 statement.pdf | |
| IRS-DOCS-00037981 | IRS-DOCS-00037982 | July 2018 statement.pdf | |
| IRS-DOCS-00037983 | IRS-DOCS-00037984 | June 2018 statement.pdf | |
| IRS-DOCS-00037985 | IRS-DOCS-00037988 | March 2018 statement.pdf | |
| IRS-DOCS-00037989 | IRS-DOCS-00037989 | | 43122 |
| IRS-DOCS-00037990 | IRS-DOCS-00037990 | 01-22-18.xlsx | |
| IRS-DOCS-00037991 | IRS-DOCS-00037991 | | 43124 |
| IRS-DOCS-00037992 | IRS-DOCS-00037992 | 01-24-18.xlsx | |
| IRS-DOCS-00037993 | IRS-DOCS-00037993 | 01-17-18 Deposits | |
| IRS-DOCS-00037994 | IRS-DOCS-00037994 | 1-17-18.xlsx | |
| IRS-DOCS-00037995 | IRS-DOCS-00037995 | | 43119 |
| IRS-DOCS-00037996 | IRS-DOCS-00037996 | 01-19-18.xlsx | |
| IRS-DOCS-00037997 | IRS-DOCS-00037997 | | 43123 |
| IRS-DOCS-00037998 | IRS-DOCS-00037998 | 01-23-18.xlsx | |
| IRS-DOCS-00037999 | IRS-DOCS-00037999 | 1/12/18 tracking | |
| IRS-DOCS-00038000 | IRS-DOCS-00038000 | 1-12-18.xlsx | |
| IRS-DOCS-00038001 | IRS-DOCS-00038001 | 1/9/18 bank record | |
| IRS-DOCS-00038002 | IRS-DOCS-00038002 | 1-9-18.csv | |
| IRS-DOCS-00038003 | IRS-DOCS-00038003 | | 43110 |
| IRS-DOCS-00038004 | IRS-DOCS-00038004 | 1-10-18.csv | |
| IRS-DOCS-00038005 | IRS-DOCS-00038005 | | 43111 |
| IRS-DOCS-00038006 | IRS-DOCS-00038006 | 1-11-18.csv | |
| IRS-DOCS-00038007 | IRS-DOCS-00038007 | 100 Invoices | |
| IRS-DOCS-00038008 | IRS-DOCS-00038008 | INVOICED_1-8__1-17_HL.xlsx | |
| IRS-DOCS-00038009 | IRS-DOCS-00038248 | AML_100INVOICES_.pdf | |
| IRS-DOCS-00038249 | IRS-DOCS-00038249 | bank statement | |
| IRS-DOCS-00038250 | IRS-DOCS-00038250 | 1-8-18.csv | |
| IRS-DOCS-00038251 | IRS-DOCS-00038251 | 1-10-18.csv | |
| IRS-DOCS-00038252 | IRS-DOCS-00038252 | Confirmation of Wire Transfer to Frames Per Second Prod. | |
| IRS-DOCS-00038253 | IRS-DOCS-00038253 | 01-22-18 Frames Per Second Productions.pdf | |
| IRS-DOCS-00038256 | IRS-DOCS-00038256 | FW: Trust Account Agreement | |
| IRS-DOCS-00038259 | IRS-DOCS-00038259 | Trust Account Agreement.docx | |
| IRS-DOCS-00038260 | IRS-DOCS-00038261 | Fwd: FW: Wire Info | |
| IRS-DOCS-00038262 | IRS-DOCS-00038262 | RE: 1-11-18 | |
| IRS-DOCS-00038263 | IRS-DOCS-00038263 | RE: Deposits 1/16/18 | |
| IRS-DOCS-00038264 | IRS-DOCS-00038264 | 1-16-18.xlsx | |

| | | |
|---|---|---|
| IRS-DOCS-00038265 | IRS-DOCS-00038266 | Re: Follow up: request 3rd sample of Invoices report. |
| IRS-DOCS-00038267 | IRS-DOCS-00038294 | INVOICES_PDFs_ADDITION.pdf |
| IRS-DOCS-00038295 | IRS-DOCS-00038295 | RE: Release funds from NAC's trust bank acct to NAC's Wells Fargo Acct. |
| IRS-DOCS-00038296 | IRS-DOCS-00038296 | Weekly conclusion ltr to David Solmon, Wk end 011718 issued 012518.pdf |
| IRS-DOCS-00038297 | IRS-DOCS-00038297 | RE: Trust Account Agreement |
| IRS-DOCS-00038298 | IRS-DOCS-00038298 | Re: Wire transfer instructions |
| IRS-DOCS-00038299 | IRS-DOCS-00038299 | Update |
| IRS-DOCS-00038300 | IRS-DOCS-00038300 | Wire transfer instructions |
| IRS-DOCS-00038301 | IRS-DOCS-00038301 | Wire Transfer instructions.pdf |
| IRS-DOCS-00038302 | IRS-DOCS-00038302 | Wire Transfer of |
| IRS-DOCS-00038303 | IRS-DOCS-00038303 | 0INVOICES_KR_F14.xlsx |
| IRS-DOCS-00038304 | IRS-DOCS-00038357 | 2nd INVOICES_PDFs rec'd 1-24-18.pdf |
| IRS-DOCS-00038358 | IRS-DOCS-00038385 | 3rd additional samople INVOICES_PDFs_ADDITION.pdf |
| IRS-DOCS-00038386 | IRS-DOCS-00038386 | AML_FEB_ALL_FINAL_V2 rec'd 3-6-18.xlsx |
| IRS-DOCS-00038387 | IRS-DOCS-00038387 | Copy of INVOICES_CREDIT_KR_J8-J17.xlsx |
| IRS-DOCS-00038389 | IRS-DOCS-00038389 | Invoice INV-4781.pdf |
| IRS-DOCS-00038390 | IRS-DOCS-00038390 | INVOICED_1-18__1-25_.xlsx |
| IRS-DOCS-00038391 | IRS-DOCS-00038391 | INVOICED_1-26__1-31_.xlsx |
| IRS-DOCS-00038392 | IRS-DOCS-00038392 | INVOICED_1-8__1-17_.xlsx |
| IRS-DOCS-00038393 | IRS-DOCS-00038393 | INVOICED_2-1__2-14_.xlsx |
| IRS-DOCS-00038394 | IRS-DOCS-00038394 | INVOICED_2-1__2-9_.xlsx |
| IRS-DOCS-00038395 | IRS-DOCS-00038395 | INVOICES_KR_3.2.xlsx |
| IRS-DOCS-00038396 | IRS-DOCS-00038437 | KR_INVpdfsTest_Feb1.pdf |
| IRS-DOCS-00038438 | IRS-DOCS-00038459 | KR_INVpdfsTest_Feb10-Feb15.pdf |
| IRS-DOCS-00038460 | IRS-DOCS-00038553 | PDFCOPIES_1-25wkEND_KR1.pdf |
| IRS-DOCS-00038554 | IRS-DOCS-00038554 | RE: ICO Documents |
| IRS-DOCS-00038555 | IRS-DOCS-00038555 | INVOICED_2-1__2-9_.xlsx |
| IRS-DOCS-00038556 | IRS-DOCS-00038556 | INVOICED_2-1__2-14_.xlsx |
| IRS-DOCS-00038557 | IRS-DOCS-00038557 | INVOICES_KR_3.2.xlsx |
| IRS-DOCS-00038558 | IRS-DOCS-00038599 | KR_INVpdfsTest_Feb1.pdf |
| IRS-DOCS-00038600 | IRS-DOCS-00038621 | KR_INVpdfsTest_Feb10-Feb15.pdf |
| IRS-DOCS-00038622 | IRS-DOCS-00038715 | PDFCOPIES_1-25wkEND_KR1.pdf |
| IRS-DOCS-00038716 | IRS-DOCS-00038716 | 0INVOICES_KR_F14.xlsx |
| IRS-DOCS-00038717 | IRS-DOCS-00038770 | 2nd INVOICES_PDFs rec'd 1-24-18.pdf |
| IRS-DOCS-00038771 | IRS-DOCS-00038798 | 3rd additional samople INVOICES_PDFs_ADDITION.pdf |
| IRS-DOCS-00038799 | IRS-DOCS-00038799 | AML_FEB_ALL_FINAL_V2 rec'd 3-6-18.xlsx |
| IRS-DOCS-00038800 | IRS-DOCS-00038800 | Copy of INVOICES_CREDIT_KR_J8-J17.xlsx |
| IRS-DOCS-00038801 | IRS-DOCS-00038802 | Invoice INV-4781.pdf |
| IRS-DOCS-00038803 | IRS-DOCS-00038803 | INVOICED_1-8__1-17_.xlsx |
| IRS-DOCS-00038804 | IRS-DOCS-00038804 | INVOICED_1-18__1-25_.xlsx |
| IRS-DOCS-00038805 | IRS-DOCS-00038805 | INVOICED_1-26__1-31_.xlsx |
| IRS-DOCS-00038806 | IRS-DOCS-00038806 | 2015 Client List Updated 06.09.15.xlsx |
| IRS-DOCS-00038807 | IRS-DOCS-00038807 | aten coins 2014 YE sale wk sht PBC 022615.xlsx |
| IRS-DOCS-00038808 | IRS-DOCS-00038816 | BPR 21,666.pdf |
| IRS-DOCS-00038817 | IRS-DOCS-00038819 | BPR 33,000.pdf |
| IRS-DOCS-00038820 | IRS-DOCS-00038829 | BRM 20,000.pdf |
| IRS-DOCS-00038830 | IRS-DOCS-00038839 | BRM 25,000.pdf |
| IRS-DOCS-00038840 | IRS-DOCS-00038845 | BRM 33,000.pdf |
| IRS-DOCS-00038846 | IRS-DOCS-00038849 | BRM 33,333.pdf |
| IRS-DOCS-00038850 | IRS-DOCS-00038856 | BRM 34,000.pdf |
| IRS-DOCS-00038857 | IRS-DOCS-00038858 | Fwd: Introduction |
| IRS-DOCS-00038859 | IRS-DOCS-00038859 | IMG_2080 (1).jpg |
| IRS-DOCS-00038860 | IRS-DOCS-00038860 | IMG_2080.jpg |
| IRS-DOCS-00038861 | IRS-DOCS-00038861 | BPR 21,666.pdf |
| IRS-DOCS-00038870 | IRS-DOCS-00038872 | BPR 33,000.pdf |
| IRS-DOCS-00038873 | IRS-DOCS-00038882 | BRM 20,000.pdf |
| IRS-DOCS-00038883 | IRS-DOCS-00038892 | BRM 25,000.pdf |
| IRS-DOCS-00038893 | IRS-DOCS-00038898 | BRM 33,000.pdf |
| IRS-DOCS-00038899 | IRS-DOCS-00038903 | BRM 33,333.pdf |
| IRS-DOCS-00038903 | IRS-DOCS-00038909 | BRM 34,000.pdf |
| IRS-DOCS-00038910 | IRS-DOCS-00038911 | Intro.pdf |
| IRS-DOCS-00038912 | IRS-DOCS-00038912 | Hoff contracts per 9-10-18 email compared to log sheets .xlsx |
| IRS-DOCS-00038913 | IRS-DOCS-00038914 | Intro.pdf |
| IRS-DOCS-00038915 | IRS-DOCS-00038916 | RE: Hoff, Tyler,Bar Punch Ranch, Hoff Enterprise Token sales |
| IRS-DOCS-00038917 | IRS-DOCS-00038917 | aten coins 2014 YE sale wk sht PBC 022615.xlsx |
| IRS-DOCS-00038918 | IRS-DOCS-00038918 | aten coins 2014 YE sale wk sht PBC 022615.xlsx |
| IRS-DOCS-00038919 | IRS-DOCS-00038919 | Hoff contracts per 9-10-18 email compared to log sheets .xlsx |
| IRS-DOCS-00038920 | IRS-DOCS-00038920 | 01-18-18.xlsx |
| IRS-DOCS-00038921 | IRS-DOCS-00038921 | 01-19-18.xlsx |
| IRS-DOCS-00038922 | IRS-DOCS-00038922 | 01-22-18.xlsx |
| IRS-DOCS-00038923 | IRS-DOCS-00038923 | 01-23-18.xlsx |
| IRS-DOCS-00038924 | IRS-DOCS-00038924 | 01-24-18.xlsx |
| IRS-DOCS-00038925 | IRS-DOCS-00038925 | 01-25-18 (Reviewed).xlsx |
| IRS-DOCS-00038926 | IRS-DOCS-00038926 | 01-25-18.xlsx |
| IRS-DOCS-00038927 | IRS-DOCS-00038927 | 01-29-18.xlsx |
| IRS-DOCS-00038928 | IRS-DOCS-00038928 | 01-30-18.xlsx |
| IRS-DOCS-00038929 | IRS-DOCS-00038929 | 01-31-18.xlsx |
| IRS-DOCS-00038930 | IRS-DOCS-00038930 | 02-01-18.xlsx |
| IRS-DOCS-00038931 | IRS-DOCS-00038931 | 02-02-18.xlsx |
| IRS-DOCS-00038932 | IRS-DOCS-00038932 | 02-05-18.xlsx |
| IRS-DOCS-00038933 | IRS-DOCS-00038933 | 02-06-18.xlsx |
| IRS-DOCS-00038934 | IRS-DOCS-00038934 | 02-07-18.xlsx |
| IRS-DOCS-00038935 | IRS-DOCS-00038935 | 02-08-18.xlsx |
| IRS-DOCS-00038936 | IRS-DOCS-00038936 | 02-09-18.xlsx |
| IRS-DOCS-00038937 | IRS-DOCS-00038937 | 02-12-18.xlsx |
| IRS-DOCS-00038938 | IRS-DOCS-00038938 | 02-13-18.xlsx |
| IRS-DOCS-00038939 | IRS-DOCS-00038939 | 02-14-18.xlsx |
| IRS-DOCS-00038940 | IRS-DOCS-00038940 | 02-15-18.xlsx |
| IRS-DOCS-00038941 | IRS-DOCS-00038941 | 02-16-18.xlsx |
| IRS-DOCS-00038942 | IRS-DOCS-00038942 | 02-20-18 1.xlsx |
| IRS-DOCS-00038943 | IRS-DOCS-00038943 | 02-21-18.xlsx |
| IRS-DOCS-00038944 | IRS-DOCS-00038944 | 03-02-18.xlsx |
| IRS-DOCS-00038945 | IRS-DOCS-00038946 | 1-10-18.xlsx |
| IRS-DOCS-00038947 | IRS-DOCS-00038947 | 1-11-18.xlsx |
| IRS-DOCS-00038947 | IRS-DOCS-00038947 | 1-12-18.xlsx |
| IRS-DOCS-00038948 | IRS-DOCS-00038948 | 1-16-18 (Reviewed).xlsx |
| IRS-DOCS-00038949 | IRS-DOCS-00038949 | 1-16-18.xlsx |
| IRS-DOCS-00038950 | IRS-DOCS-00038950 | 1-17-18.xlsx |
| IRS-DOCS-00038951 | IRS-DOCS-00038951 | 1-26-18.xlsx |
| IRS-DOCS-00038952 | IRS-DOCS-00038952 | 1-8-18.xlsx |
| IRS-DOCS-00038953 | IRS-DOCS-00038953 | 1-9-18.xlsx |
| IRS-DOCS-00038954 | IRS-DOCS-00038954 | 2-23 through 2-28.xlsx |
| IRS-DOCS-00038955 | IRS-DOCS-00038955 | Accum tracking 1.xlsx |
| IRS-DOCS-00038956 | IRS-DOCS-00038977 | 01-8 through 01-17.pdf |
| IRS-DOCS-00038978 | IRS-DOCS-00038979 | NAC PR Serv WF bnk dep frm Chase C-Chk 012618.pdf |
| IRS-DOCS-00038980 | IRS-DOCS-00038980 | Re: Requiring prompt reply regarding depositing funds to NAC Payroll Services, Inc. bank acct. |
| IRS-DOCS-00038981 | IRS-DOCS-00038981 | Re: Bank Details and Disclaimer |
| IRS-DOCS-00038982 | IRS-DOCS-00038982 | Wire Transfer instructions.pdf |
| IRS-DOCS-00038983 | IRS-DOCS-00038983 | RE: contact information |

| | | |
|---|---|---|
| IRS-DOCS-00038984 | IRS-DOCS-00038984 | AML BitCoin: February Invoices |
| IRS-DOCS-00038985 | IRS-DOCS-00038985 | February 2018 statement (004).xlsx |
| IRS-DOCS-00038986 | IRS-DOCS-00038986 | February Paid Invoices.xlsx |
| IRS-DOCS-00038987 | IRS-DOCS-00038987 | February 2018 statement (004)PBC Melissa 042018.xlsx |
| IRS-DOCS-00038988 | IRS-DOCS-00038988 | February Paid InvoicesPBC Melissa 042018.xlsx |
| IRS-DOCS-00038989 | IRS-DOCS-00038989 | FW: AML BitCoin: February Invoices |
| IRS-DOCS-00038990 | IRS-DOCS-00038990 | February 2018 statement (004).xlsx |
| IRS-DOCS-00038991 | IRS-DOCS-00038991 | February Paid Invoices.xlsx |
| IRS-DOCS-00038992 | IRS-DOCS-00038992 | Jan 2018 invoice to bnk stmt reconci Dylan phn call 020618.xlsx |
| IRS-DOCS-00038993 | IRS-DOCS-00038993 | Weekly conclusion ltr to David Solmon, to release funds as of 2-9-18 .docx |
| IRS-DOCS-00038994 | IRS-DOCS-00038994 | 0INVOICES_KR_F14.xlsx |
| IRS-DOCS-00038995 | IRS-DOCS-00038995 | February 01 - February 09 'ZERO Balance' Invoices |
| IRS-DOCS-00038996 | IRS-DOCS-00038996 | 0INVOICES_KR_F14.xlsx |
| IRS-DOCS-00038997 | IRS-DOCS-00038997 | INV 4781 - Robert Farr PDF |
| IRS-DOCS-00038998 | IRS-DOCS-00038998 | Invoice INV-4781.pdf |
| IRS-DOCS-00039000 | IRS-DOCS-00039000 | Invoice INV-4781.pdf |
| IRS-DOCS-00039002 | IRS-DOCS-00039002 | KR_INVpdfsTest_Feb1.pdf |
| IRS-DOCS-00039044 | IRS-DOCS-00039044 | Provide invoices from the following list for February 01 - February 09 'ZERO Balance' Invoices |
| IRS-DOCS-00039045 | IRS-DOCS-00039045 | Sample invoice with zero balance list as of 2-9-18.pdf |
| IRS-DOCS-00039046 | IRS-DOCS-00039046 | Sample invoice with zero balance list as of 2-9-18.pdf |
| IRS-DOCS-00039047 | IRS-DOCS-00039047 | Week ending 2-9 distribution from IOLTA trust account |
| IRS-DOCS-00039048 | IRS-DOCS-00039048 | Weekly conclusion ltr to David Solmon, to release funds as of 2-9-18 .pdf |
| IRS-DOCS-00039049 | IRS-DOCS-00039049 | Weekly conclusion ltr to David Solmon, to release funds as of 2-9-18 .docx |
| IRS-DOCS-00039050 | IRS-DOCS-00039050 | Weekly conclusion ltr to David Solmon, to release funds as of 2-9-18 .pdf |
| IRS-DOCS-00039051 | IRS-DOCS-00039072 | 01-8 through 01-17 bnk register from Sheila .pdf |
| IRS-DOCS-00039073 | IRS-DOCS-00039312 | AML_100INVOICES 012218.pdf |
| IRS-DOCS-00039312 | IRS-DOCS-00039312 | AML_100INVOICES_.pdf |
| IRS-DOCS-00039553 | IRS-DOCS-00039553 | Dylan-Inv to bnk stmt reconil Wk end 1-17  emailed 012318 .xlsx |
| IRS-DOCS-00039554 | IRS-DOCS-00039554 | Inv to bnk stmt reconil Wk end 1-17.xlsx |
| IRS-DOCS-00039555 | IRS-DOCS-00039555 | INVOICED_1-8_ 1-17_.xlsx |
| IRS-DOCS-00039556 | IRS-DOCS-00039557 | Re: Introduction and request first Invoice.com report. |
| IRS-DOCS-00039558 | IRS-DOCS-00039558 | ACCT_CHASEBANK.xlsx |
| IRS-DOCS-00039559 | IRS-DOCS-00039559 | INVOICED_1-8_ 1-17_.xlsx |
| IRS-DOCS-00039560 | IRS-DOCS-00039613 | 2nd INVOICES_PDFs rec'd 1-24-18.pdf |
| IRS-DOCS-00039614 | IRS-DOCS-00039641 | 3rd additional  samople INVOICES_PDFs_ADDITION.pdf |
| IRS-DOCS-00039643 | IRS-DOCS-00039643 | Copy of INVOICES_CREDIT_ KR_J8-J17.xlsx |
| IRS-DOCS-00039643 | IRS-DOCS-00039643 | NAC's funds transfer letter to NAC's WF bank acct for period activity  1-8 to 1-17-18  012518 .docx |
| IRS-DOCS-00039644 | IRS-DOCS-00039644 | Re: Follow up: second 2nd sample of Invoices report. |
| IRS-DOCS-00039648 | IRS-DOCS-00039648 | INVOICES_CREDIT_ KR_J8-J17.xlsx |
| IRS-DOCS-00039649 | IRS-DOCS-00039702 | INVOICES_PDFs.pdf |
| IRS-DOCS-00039703 | IRS-DOCS-00039703 | Re: Follow up: second 3rd sample of Invoices report. |
| IRS-DOCS-00039704 | IRS-DOCS-00039732 | INVOICES_PDFs_ADDITION.pdf |
| IRS-DOCS-00039733 | IRS-DOCS-00039733 | Release funds from NAC's trust bank acct to NAC's Wells Fargo Acct. |
| IRS-DOCS-00039734 | IRS-DOCS-00039734 | NAC's funds transfer letter to NAC's WF bank acct for period activity 1-8 to 1-17-18 012518 .docx |
| IRS-DOCS-00039735 | IRS-DOCS-00039735 | Weekly conclusion ltr to David Solmon, Wk end 011718 issued 012518.pdf |
| IRS-DOCS-00039736 | IRS-DOCS-00039736 | Sample Invoice to bank stmt reconcile Wk end 1-17, 011918.pdf |
| IRS-DOCS-00039737 | IRS-DOCS-00039737 | Sample of AML Token weekly report |
| IRS-DOCS-00039738 | IRS-DOCS-00039738 | Sample Invoice to bank stmt reconcile Wk end 1-17, 011918.pdf |
| IRS-DOCS-00039739 | IRS-DOCS-00039739 | Weekly conclusion ltr to David Solmon, Wk end 011718 issued 012518.docx |
| IRS-DOCS-00039740 | IRS-DOCS-00039740 | Block Bits Capital Transfer |
| IRS-DOCS-00039741 | IRS-DOCS-00039742 | Invoice INV-3298.pdf |
| IRS-DOCS-00039743 | IRS-DOCS-00039744 | $850K Inv for Block Capital Inv #3298,  013118.pdf |
| IRS-DOCS-00039745 | IRS-DOCS-00039745 | $850K,konclusion ltr to David Solmon, Wk end 01-25-18issued 013118.docx |
| IRS-DOCS-00039746 | IRS-DOCS-00039746 | 1st list INVOICESPAID_KR.xlsx |
| IRS-DOCS-00039747 | IRS-DOCS-00039747 | Fwd: Block Bits Capital Transfer |
| IRS-DOCS-00039748 | IRS-DOCS-00039749 | Invoice INV-3298.pdf |
| IRS-DOCS-00039750 | IRS-DOCS-00039750 | Invoices Wk End 1-25-18 selected to review 012918.pdf |
| IRS-DOCS-00039751 | IRS-DOCS-00039751 | Provide PDF Invoices for Wk Ending 1-25-18 Excel Invoice sht rec'd 013118.pdf |
| IRS-DOCS-00039752 | IRS-DOCS-00039752 | Re: Weekly information for coin invoice report from 1/18 to 1/25 |
| IRS-DOCS-00039754 | IRS-DOCS-00039754 | INVOICES_KR_3.2.xlsx |
| IRS-DOCS-00039755 | IRS-DOCS-00039755 | Fund transfer approved regarding Block Bits Capital $850K deposit and sale of coins. |
| IRS-DOCS-00039849 | IRS-DOCS-00039849 | PDFCOPIES_1-25wkEND_KR.pdf |
| IRS-DOCS-00039850 | IRS-DOCS-00039943 | PDFCOPIES_1-25wkEND_KR1.pdf |
| IRS-DOCS-00039944 | IRS-DOCS-00039944 | Revised INVOICES_ list KR .xlsx |
| IRS-DOCS-00039945 | IRS-DOCS-00039945 | INVOICES_ list wk end 1-31-18, from Dylan 020218.xlsx |
| IRS-DOCS-00039946 | IRS-DOCS-00039947 | KR_INVOICES_J31_.pdf |
| IRS-DOCS-00039948 | IRS-DOCS-00039948 | AML FEB ALL FINAL V2 |
| IRS-DOCS-00039949 | IRS-DOCS-00039949 | AML_FEB_ALL_FINAL_V2.xlsx |
| IRS-DOCS-00039950 | IRS-DOCS-00039950 | 0INVOICES_KR_F16.xlsx |
| IRS-DOCS-00039951 | IRS-DOCS-00039951 | Provide invoices from the following list for February 10 - February 15 'ZERO Balance' Invoices |
| IRS-DOCS-00039952 | IRS-DOCS-00039952 | Sample invoice with zero balance list as of 2-15-18.pdf |
| IRS-DOCS-00039953 | IRS-DOCS-00039954 | Re: Provide invoices from the following list for February 01 - February 09 'ZERO Balance' Invoices |
| IRS-DOCS-00039955 | IRS-DOCS-00039996 | KR_INVpdfsTest_Feb1.pdf |
| IRS-DOCS-00039997 | IRS-DOCS-00039997 | 0INVOICES_KR_F16.xlsx |
| IRS-DOCS-00039998 | IRS-DOCS-00039998 | Re: Provide invoices from the following list for February 10 - February 15 'ZERO Balance' Invoices |
| IRS-DOCS-00039999 | IRS-DOCS-00039999 | KR_INVpdfsTest_Feb10-Feb15.pdf |
| IRS-DOCS-00040021 | IRS-DOCS-00040021 | Sample invoice with zero balance list as of 2-15-18.pdf |
| IRS-DOCS-00040022 | IRS-DOCS-00040022 | Week ending 2-15 distribution from IOLTA trust account to NAC WF acct. |
| IRS-DOCS-00040023 | IRS-DOCS-00040023 | Weekly conclusion ltr to David Solmon, to release funds as of 2-15-18 .pdf |
| IRS-DOCS-00040024 | IRS-DOCS-00040024 | Weekly conclusion ltr to David Solmon, to release funds as of 2-15-18 .docx |
| IRS-DOCS-00040025 | IRS-DOCS-00040025 | Weekly conclusion ltr to David Solmon, to release funds as of 2-15-18 .pdf |
| IRS-DOCS-00040026 | IRS-DOCS-00040026 | All Jan Zero Bal as of 1-31-18 rec'd 0020718 .xlsx |
| IRS-DOCS-00040027 | IRS-DOCS-00040027 | ALL January Zero Balance |
| IRS-DOCS-00040028 | IRS-DOCS-00040028 | AML_JAN_ALL.xlsx |
| IRS-DOCS-00040029 | IRS-DOCS-00040144 | INV_JAN_KR_PDF_2816.pdf |
| IRS-DOCS-00040143 | IRS-DOCS-00040143 | Re: Request PDF copy for the following Invoices |
| IRS-DOCS-00040145 | IRS-DOCS-00040142 | INV_JAN_KR_PDF_2816.pdf |
| IRS-DOCS-00040259 | IRS-DOCS-00040260 | Re: Weekly information for coin invoice report from 1/18 to 1/25 |
| IRS-DOCS-00040261 | IRS-DOCS-00040261 | INVOICES_KR_3.2.xlsx |
| IRS-DOCS-00040262 | IRS-DOCS-00040262 | Request PDF copy for the following Invoices |
| IRS-DOCS-00040264 | IRS-DOCS-00040264 | Sample trans to test from 1-12 to 1-31-18, 020718.pdf |
| IRS-DOCS-00040265 | IRS-DOCS-00040266 | Sample trans to test from 1-12 to 1-31-18,  020718.pdf |
| IRS-DOCS-00040267 | IRS-DOCS-00040267 | [No Subject] |
| IRS-DOCS-00040268 | IRS-DOCS-00040268 | Weekly conclusion ltr to David Solmon, remaining Jan ended 1-31 020918 .pdf |
| IRS-DOCS-00040269 | IRS-DOCS-00040269 | Weekly conclusion ltr to David Solmon, remaining Jan ended 1-31 020918 .pdf |
| IRS-DOCS-00040270 | IRS-DOCS-00040270 | Weekly conclusion ltr to David Solmon, remaining Jan ended 1-31 020918.docx |
| IRS-DOCS-00040271 | IRS-DOCS-00040271 | FW: NAC Banking Resolution |
| IRS-DOCS-00040272 | IRS-DOCS-00040272 | NAC BANKING RESOLUTION_3-12-18.pdf |
| IRS-DOCS-00040273 | IRS-DOCS-00040273 | TSINVOICE1.pdf |
| IRS-DOCS-00040274 | IRS-DOCS-00040274 | NAC BANKING RESOLUTION_3-12-18.pdf |
| IRS-DOCS-00040275 | IRS-DOCS-00040275 | Accreditation letter frm Phil atty 111814.rtf |
| IRS-DOCS-00040276 | IRS-DOCS-00040278 | Accreditation letter Notes 111814.docx |
| IRS-DOCS-00040279 | IRS-DOCS-00040279 | Philip Racusin accredited investor letter |
| IRS-DOCS-00040280 | IRS-DOCS-00040280 | Accreditation Letter.rtf |
| IRS-DOCS-00040281 | IRS-DOCS-00040281 | RE: Accreditation Letter for BGC International, Inc. |
| IRS-DOCS-00040282 | IRS-DOCS-00040282 | RE: Sample Accreditation ltr |
| IRS-DOCS-00040283 | IRS-DOCS-00040283 | Return Call |
| IRS-DOCS-00040284 | IRS-DOCS-00040284 | Sample Accreditation Letter |
| IRS-DOCS-00040285 | IRS-DOCS-00040285 | Accreditation Letter.rtf |

| | | |
|---|---|---|
| IRS-DOCS-00040286 | IRS-DOCS-00040288 | Aten Coin Launch.pdf |
| IRS-DOCS-00040289 | IRS-DOCS-00040296 | BGC- The Revolution.pdf |
| IRS-DOCS-00040297 | IRS-DOCS-00040297 | [Highrise] Note about CALE FORM |
| IRS-DOCS-00040298 | IRS-DOCS-00040298 | [Highrise] Note about CERTIFICATE OF PERIODIC REVIEW |
| IRS-DOCS-00040299 | IRS-DOCS-00040299 | [Highrise] Note about Certification of Adoption of Anti-Money Laundering Compliance Program |
| IRS-DOCS-00040300 | IRS-DOCS-00040300 | [Highrise] Note about Designation of Anti-Money Laundering Compliance Officer |
| IRS-DOCS-00040301 | IRS-DOCS-00040301 | [Highrise] Note about Exchange Agreement 2015 |
| IRS-DOCS-00040302 | IRS-DOCS-00040302 | [Highrise] Note about NAC AML COMPLIANCE PROGRAM |
| IRS-DOCS-00040303 | IRS-DOCS-00040303 | [Highrise] Note about NAC COMPLIANCE GUIDE |
| IRS-DOCS-00040304 | IRS-DOCS-00040304 | [Highrise] Note about NAC Policies & Procedures |
| IRS-DOCS-00040305 | IRS-DOCS-00040305 | [Highrise] Note about VALIDATION & QUALITY ASSURANCE FORM |
| IRS-DOCS-00040306 | IRS-DOCS-00040306 | [Highrise] Note about IDENTIFICATION FORM |
| IRS-DOCS-00040307 | IRS-DOCS-00040324 | AML Compliance Training - Virtual Currency - 2015 052215 .pdf |
| IRS-DOCS-00040325 | IRS-DOCS-00040342 | AML Compliance Training - Virtual Currency - 2015.docx.pptx |
| IRS-DOCS-00040343 | IRS-DOCS-00040344 | AML,Kevin's, Initial AML Program Proposal 052515.docx |
| IRS-DOCS-00040345 | IRS-DOCS-00040346 | FINCEN Notes & Links.docx |
| IRS-DOCS-00040347 | IRS-DOCS-00040347 | NAC AML training |
| IRS-DOCS-00040348 | IRS-DOCS-00040351 | KR CPA signed NAC Non-Disclosure Agrmt 082814 .pdf |
| IRS-DOCS-00040352 | IRS-DOCS-00040356 | NAC-Coin Exch Agrmnt ANX Signed Term Sheet .pdf |
| IRS-DOCS-00040357 | IRS-DOCS-00040362 | Signed Bkkp Eng ltr W-OfficeSquad.pdf |
| IRS-DOCS-00040363 | IRS-DOCS-00040363 | Signed Term Sheet. |
| IRS-DOCS-00040364 | IRS-DOCS-00040368 | NAC-ANX Signed Term Sheet..pdf |
| IRS-DOCS-00040369 | IRS-DOCS-00040369 | Contracts |
| IRS-DOCS-00040370 | IRS-DOCS-00040375 | Agreements.pdf |
| IRS-DOCS-00040376 | IRS-DOCS-00040376 | Forward: NAC, giving Barbara Kresek access to NAC's business bank account |
| IRS-DOCS-00040377 | IRS-DOCS-00040378 | Fw: Attached are your LLC papers |
| IRS-DOCS-00040379 | IRS-DOCS-00040386 | NAC Foundation, LLC papers.pdf |
| IRS-DOCS-00040387 | IRS-DOCS-00040387 | KR CPA, LLC bookkeeping services in Las Vegas. |
| IRS-DOCS-00040388 | IRS-DOCS-00040390 | Aten Black Gold Coin Bkkpng agreement 080714.pdf |
| IRS-DOCS-00040391 | IRS-DOCS-00040391 | FS Mnthly Cover sht without KR CPA name .docx |
| IRS-DOCS-00040392 | IRS-DOCS-00040392 | auto-1416430947-7025154012-13612440156.wav |
| IRS-DOCS-00040393 | IRS-DOCS-00040397 | NAC draft of P&P for sales activities 121114 .pdf |
| IRS-DOCS-00040398 | IRS-DOCS-00040402 | NAC draft of sales P&P activities emailed to Marcus 12-11-14 .docx |
| IRS-DOCS-00040403 | IRS-DOCS-00040405 | NAC orig procedure draft from Osquard.docx |
| IRS-DOCS-00040406 | IRS-DOCS-00040409 | NAC P&P transcript frm phn call W-Marcus .docx |
| IRS-DOCS-00040410 | IRS-DOCS-00040410 | RE: Phone recording, 11/19 at 1pm |
| IRS-DOCS-00040411 | IRS-DOCS-00040411 | auto-1416430947-7025154012-13612440156.wav |
| IRS-DOCS-00040412 | IRS-DOCS-00040412 | KR CPA, LLC Wells Fargo Bank, EFT pymt info for NAC .pdf |
| IRS-DOCS-00040413 | IRS-DOCS-00040414 | NAC 4-30-15 FS and notes 060415.pdf |
| IRS-DOCS-00040415 | IRS-DOCS-00040415 | NAC ltr for Marcus loan application from KR CPA, LLC 060415.docx |
| IRS-DOCS-00040416 | IRS-DOCS-00040416 | NAC ltr for Marcus loan application from KR CPA, LLC 060415.pdf |
| IRS-DOCS-00040417 | IRS-DOCS-00040417 | Fw: Great News! |
| IRS-DOCS-00040418 | IRS-DOCS-00040418 | image002.jpg |
| IRS-DOCS-00040419 | IRS-DOCS-00040419 | aten coin1.jpg |
| IRS-DOCS-00040420 | IRS-DOCS-00040420 | Fw: Meeting on Nov. 10th, 2014 |
| IRS-DOCS-00040421 | IRS-DOCS-00040421 | image001.jpg |
| IRS-DOCS-00040422 | IRS-DOCS-00040423 | Re: Update |
| IRS-DOCS-00040424 | IRS-DOCS-00040424 | SEC Opinion Letter |
| IRS-DOCS-00040425 | IRS-DOCS-00040427 | Ken Lo Opinion v2 11-11-14.pdf |
| IRS-DOCS-00040428 | IRS-DOCS-00040428 | NAC Main TO DO List.docx |
| IRS-DOCS-00040429 | IRS-DOCS-00040429 | Updating NAC's CPA website |
| IRS-DOCS-00040430 | IRS-DOCS-00040437 | NV NAC Foundation, LLC papers.pdf |
| IRS-DOCS-00040438 | IRS-DOCS-00040445 | Accounting for Virtual Currency article  copied 092514.docx |
| IRS-DOCS-00040446 | IRS-DOCS-00040452 | IRS Notice 2014-21 regarding virtural currency copied 092514.docx |
| IRS-DOCS-00040453 | IRS-DOCS-00040458 | IRS Notice 2014-21 regarding virtural currency copied 092514.pdf |
| IRS-DOCS-00040459 | IRS-DOCS-00040459 | Fw: This is a must read on IRS Tax Guide for Virtual Currecies |
| IRS-DOCS-00040460 | IRS-DOCS-00040472 | Virtual Currency notes 092514 .docx |
| IRS-DOCS-00040473 | IRS-DOCS-00040475 | Virtual Currency Q&A posted on CPA website, 092914 .docx |
| IRS-DOCS-00040476 | IRS-DOCS-00040479 | Virtual Currency tax Q&A to posted on website-1, 092914.docx |
| IRS-DOCS-00040480 | IRS-DOCS-00040482 | What Bitcoin Means for Tax Compliance. |
| IRS-DOCS-00040483 | IRS-DOCS-00040486 | Become signer on acct.pdf |
| IRS-DOCS-00040489 | IRS-DOCS-00040489 | Wells Fargo Wire Checklist.pdf |
| IRS-DOCS-00040490 | IRS-DOCS-00040490 | aten clients Update 10-22-14 from Marcus .xlsx |
| IRS-DOCS-00040491 | IRS-DOCS-00040491 | aten coins 2014 YE sale wk.sht PBC 022615.xlsx |
| IRS-DOCS-00040492 | IRS-DOCS-00040492 | Client missing items from Nov 2014 email frm OffSqud .xlsx |
| IRS-DOCS-00040493 | IRS-DOCS-00040493 | NAC 2014 ITR Wk Sheet 032115.xlsx |
| IRS-DOCS-00040494 | IRS-DOCS-00040500 | NAC's 2014 Aten Coin Summary Report.pdf |
| IRS-DOCS-00040501 | IRS-DOCS-00040501 | Office Squad prepared  Project for Coin totals 2014 rec'd 010418.xlsx |
| IRS-DOCS-00040502 | IRS-DOCS-00040502 | June Client List Updated 06.09.15.xlsx |
| IRS-DOCS-00040503 | IRS-DOCS-00040508 | NAC's 2015 Aten Coin Summary Report.pdf |
| IRS-DOCS-00040508 | IRS-DOCS-00040508 | Office Squad prepared  Project for Coin totals 2015 rec'd 010418.xlsx |
| IRS-DOCS-00040509 | IRS-DOCS-00040510 | Update on 2014 & 2015 old Aten Coin holders |
| IRS-DOCS-00040511 | IRS-DOCS-00040517 | NAC's 2014 Aten Coin Summary Report.pdf |
| IRS-DOCS-00040518 | IRS-DOCS-00040522 | NAC's 2015 Aten Coin Summary Report.pdf |
| IRS-DOCS-00040523 | IRS-DOCS-00040523 | 2014 and 2015 Coin Totals |
| IRS-DOCS-00040524 | IRS-DOCS-00040524 | Project for Coin totals 2014.xlsx |
| IRS-DOCS-00040525 | IRS-DOCS-00040525 | Project for Coin totals 2015.xlsx |
| IRS-DOCS-00040526 | IRS-DOCS-00040526 | Off Squd Project for Coin totals 2014 010418.xlsx |
| IRS-DOCS-00040527 | IRS-DOCS-00040527 | Project for Coin totals 2015.xlsx |
| IRS-DOCS-00040528 | IRS-DOCS-00040528 | aten clients list Update 10-22-14 to upload to HR CRM 10214 .xlsx |
| IRS-DOCS-00040529 | IRS-DOCS-00040530 | Re: Client List |

# EXHIBIT B



# DEPARTMENT OF THE TREASURY
## Internal Revenue Service
## Criminal Investigation

## Memorandum of Interview

| | | |
|---|---|---|
| **Investigation #:** | 1000302207 | **Location:** | KRCPA, LLC – Conference Room |
| **Investigation Name:** | Rowland M. Andrade | | 7495 West Azure Drive |
| **Date:** | February 20, 2020 | | Las Vegas, NV 89130 |
| **Time:** | Approximately 3:40 p.m. to 4:15 p.m. | | |
| **Participant(s):** | Karl Ruzicka, Certified Public Accountant | | |
| | Kendl Tovey, Special Agent IRS-CI | | |
| | Bryan Wong, Special Agent IRS-CI | | |

On the above date and time, Bryan Wong (Agent Wong) and Kendl Tovey (Agent Tovey) met with Karl Ruzicka (Ruzicka) to discuss his business relationship with the NAC Foundation, LLC (NAC), NAC Payroll Services, Inc. (NAC Payroll) and Rowland Marcus Andrade (Andrade). Agent Wong recorded the conversation saved as "Recording Ruzicka Karl 2020-02-20.mp3" (hereinafter "Electronic Recording"). Please refer to the Electronic Recording of the interview for specific details of the conversation. Below is a brief summary of the statements made by Ruzicka:

1. Andrade hired Ruzicka to work on the books and taxes for NAC. Although Ruzicka prepared trial balances and other statements, he did not prepare the tax returns for NAC or NAC Payroll. Ruzicka provided the accounting statements to Raul LNU, Andrade's CPA in Texas.

2. Ruzicka initially performed accounting services for the NAC but later outsourced the work to Office Squad, a bookkeeping service located inside his building. Although Office Squad complied the reports, Ruzicka reviewed and approved the statements prior to sending it to Andrade's CPA in Texas.

3. Ruzicka believes the money deposited into the NAC Payroll account are from ICO investors. Ruzicka wrote checks and wired money from the NAC Payroll account. Generally, Andrade emailed Ruzicka with a request to pay a vendor. Once the vendors emailed Ruzicka with the invoice, he either wired or wrote a check for payment.

I prepared this summary memorandum from my memory and after reviewing the electronic recording of Karl Ruzicka, CPA.

*Bryan Wong - E*

Bryan Wong
Special Agent, IRS-CI

Kendl Tovey
Special Agent, IRS-CI