| Exhibit No. | BegDoc | EndDoc | Approx. Description |
|---|---|---|---|
| ~~1~~ | ~~FBI-00123203~~ | ~~FBI-00123203~~ | ~~Seized contents of Jack Abramoff's phone~~ |
| ~~2~~ | ~~FBI-DEVICE-000001~~ | ~~FBI-DEVICE-000001~~ | ~~Seized contents of Andrade's G7 and Blackberry~~ |
| ~~3~~ | ~~FBI-DEVICE-000002~~ | ~~FBI-DEVICE-000002~~ | ~~Seized content of Abramoff's other devices~~ |
| ~~4~~ | ~~FBI-DEVICE-000003~~ | ~~FBI-DEVICE-000003~~ | ~~Seized contents of Andrade's other devices~~ |
| 5 | FBI-ELSUR-004458 | FBI-ELSUR-004458 | FBI recording of Andrade during search of Andrade's house (March 12, 2020). Transcript will be a demonstrative. |
| 6 | FBI-PHY3-0144395 | FBI-PHY3-0144396 | Abramoff-Andrade email, subject line "RE: Please confirm PR 1" and PR 2. |
| ~~7~~ | ~~FBI-PHY3-0144397~~ | ~~FBI-PHY3-0144398~~ | ~~Abramoff-Andrade email, subject line "RE: Please confirm PR 2".~~ |
| 8 | FBI-PHY3-0144193 | FBI-PHY3-0144196 | De La Guardia email to Abramoff and Andrade. Panama Canal Authority thinks press release (PR) is "misleading" and wants corrections |
| 9 | FBI-PHY3-0146579 | FBI-PHY3-0146588 | Andrade to Sales@AMLBitcoin.com, subject "Information," attaching Bitcoin Brigade Press Release, Blockchain Entertainment LLC.pdf, and Rep. Roger Williams statement. |
| 10 | FBI-PHY3-0144175 | FBI-PHY3-0144175 | De La Guardia to ceo@amlbitcoin.com and Abramoff, about his conversation with Monica Martinez of Panama Canal. She asks to amend press release to show that "meetings have NOT taken place yet". |
| 11 | FBI-PHY3-0144106 | FBI-PHY3-0144106 | Andrade to Abramoff, Subject "Re: Telephone chat agenda." |
| 12 | FBI-PHY3-0143522 | FBI-PHY3-0143530 | Andrade emails to ceo@bitcoinbuzz.com "PR and extra banners" |
| ~~13~~ | ~~FBI-PHY3-0143531~~ | ~~FBI-PHY3-0143540~~ | ~~Andrade emails Melissa Foteh, saying she is media@amlbitcoin.com, and asking her to proofread HitBTC PR~~ |
| 14 | FBI-PHY3-01465747 | FBI-PHY3-01465757 | Andrade emails Abramoff and DiAdamo the signed purchase agreement of Brian Darling. |
| 15 | FBI-PHY3-0163184 | FBI-PHY3-0163185 | Andrade emails Dillman re SF Port Strategy question, writing "Dear Japheth, Please handle this. This is VERY important." |
| 16 | FBI-PHY3-0163177 | FBI-PHY3-0163179 | Abramoff emails Andrade the NFL Letter, and asks, "Good to go?" |
| 17 | FBI-PHY3-0163180 | FBI-PHY3-0163181 | Super Bowl: Abramoff asks Andrade to send an email that Lisa Schneider is the "Agency of Record" so that they "have a shot" at getting "an official no from NBC". Andrade replies "just sent it." |
| 18 | FBI-PHY3-0163070 | FBI-PHY3-0163070 | Abramoff forwards to Andrade the link to Brian Darling's Washington Examiner article about Super Bowl |
| 19 | FBI-PHY3-0162877 | FBI-PHY3-0162881 | Andrade forwards to Dillman an update on media, including attaching Media Advisory which was sent to "375 cryptocurrency reporters" |
| 20 | FBI-PHY3-0143057 | FBI-PHY3-0143058 | Dillman emails Leslie Katz, CCing Andrade. Dillman says "I just spoke with Marcus" and that "Marcus would like immediately to gift you 5,000 tokens" for her potential introductions to various public officials. |
| 21 | FBI-PHY3-0142789 | FBI-PHY3-0142829 | Andrade emails Dillman, subject "Estonia." He attaches a 40-page PowerPoint ("Estcoin Based on AML Bitcoin Platform"). |
| 22 | FBI-PHY3-0161744 | FBI-PHY3-0161746 | Abramoff emails Andrade, attaching invoice. |
| 23 | FBI-PHY3-0161688 | FBI-PHY3-0161705 | Andrade emails CoinEgg, CCing Foteh. He sends them graphics and documentation about AMLBitcoin. |

| 24 | FBI-PHY3-0161539 | FBI-PHY3-0161540 | Andrade emails an exchange. He writes "we are the only digital currency that is not only AML / KYC Complaint, we actually use Certified Digital Identities in partnerships with Banks / Insurance Companies / & Government Entities." He attaches materials and articles. |
|----|----|----|----|
| 25 | FBI-PHY3-0161603 | FBI-PHY3-0161604 | Andrade emails another exchange the same thing. |
| 26 | FBI-PHY3-0160873 | FBI-PHY3-0161069 | ICOBox emails Andrade an export of the day's token transfers. |
| 27 | ~~FBI-PHY3-01623414~~ | ~~FBI-PHY3-01623417~~ | ~~Andrade emails Foteh for materials on a cryptocurrency panel.~~ |
| 28 | ~~FBI-PHY3-0163375~~ | ~~FBI-PHY3-0163376~~ | ~~Andrade forwards to Abramoff an email from Ralph Home at Cross Verify.~~ |
| 29 | ~~FBI-PHY3-0146052~~ | ~~FBI-PHY3-0146054~~ | ~~Someone emails Andrade a list of email addresses for customers who purchased AML Bitcoin.~~ |
| 30 | FBI-PHY3-0145794 | FBI-PHY3-0145795 | Andrade emails Dillman the HitBTC press release and asks Dillman to "fix it up a bit." |
| 31 | FBI-PHY3-0145788 | FBI-PHY3-0145790 | Darling emails Abramoff and Andrade. He pastes the text of his article in the Observer, re "Soccer MomFriendly AML Bitcoin" |
| 32 | FBI-PHY3-0145771 | FBI-PHY3-0145773 | Andrade emails DiAdamo a spreadsheet of "preICO list_Not Verified." Subject line of email is "jacks ppl". |
| 33 | FBI-PHY3-0145760 | FBI-PHY3-0145770 | Andrade emails regarding an online "counter"/display of tokens sold. |
| 34 | FBI-PHY3-0145757 | FBI-PHY3-0145759 | Dillman, Ccing Andrade, emails Kraken's head of token listing. |
| 35 | FBI-PHY3-0145692 | FBI-PHY3-0145698 | Dillman, Ccing Andrade, emails Shift Communications. |
| 36 | ~~FBI-00001945~~ | ~~FBI-00001945~~ | ~~Andrade's handwritten signature and title "Founder" on "Designation of Anti-Money Laundering Compliance Officer" form.~~ |
| 37 | FBI-00022485 | FBI-00022490 | Handwritten timeline and list of news stories about AML Bitcoin. |
| 38 | FBI-00022511 | FBI-00022511 | Handwritten list of "Post ICO" investors. |
| 39 | FBI-00024265 | FBI-00024289 | AtenCoin management team and overview of AtenCoin. |
| 40 | FBI-00025230 | FBI-00025231 | Physical print-out of AML Bitcion and AtenCoin sold totals. |
| 41 | ANDRADE_DOJ_00000105 | ANDRADE_DOJ_00000108 | Versace, Building a Better Bitcoin, Forbes (September 27, 2017) |
| 42 | ANDRADE_DOJ_00000200 | ANDRADE_DOJ_00000235 | a version of AML Bitcoin's White Paper |
| 43 | ANDRADE_DOJ_00000272 | ANDRADE_DOJ_00000273 | Draft of Darling's article in the Observer |
| 44 | ANDRADE_DOJ_00000644 | ANDRADE_DOJ_00000678 | a version of AML Bitcoin's White Paper |
| 45 | ANDRADE_DOJ_00005459 | ANDRADE_DOJ_00005459 | NAC, Kazach metings, Feb 2018 (1).pptm |
| 46 | ANDRADE_DOJ_00014493 | ANDRADE_DOJ_00014494 | Re: Questions |
| 47 | ANDRADE_DOJ_00017033 | ANDRADE_DOJ_00017034 | Fwd: Conference with Actual SEO Media, Inc. |
| 48 | ANDRADE_DOJ_00017059 | ANDRADE_DOJ_00017061 | FATF PR Updated.docx |
| 49 | ANDRADE_DOJ_00018032 | ANDRADE_DOJ_00018032 | attachment for email |
| 50 | ANDRADE_DOJ_00018038 | ANDRADE_DOJ_00018038 | tokensale spreadsheet |
| 51 | ANDRADE_DOJ_00018058 | ANDRADE_DOJ_00018058 | atencoin report |
| 52 | ANDRADE_DOJ_00018095 | ANDRADE_DOJ_00018095 | aten list |
| 53 | ANDRADE_DOJ_00018173 | ANDRADE_DOJ_00018173 | Introduction |
| 54 | ANDRADE_DOJ_00018177 | ANDRADE_DOJ_00018178 | RE: Coin Audit |
| 55 | ANDRADE_DOJ_00018185 | ANDRADE_DOJ_00018185 | Security for Devices |
| 56 | ANDRADE_DOJ_00018628 | ANDRADE_DOJ_00018628 | HitBTC listing coming. |
| 57 | ANDRADE_DOJ_00018646 | ANDRADE_DOJ_00018646 | Cowan email to Tran. Cowan says "please forward to Marcus to give it another once over." She attaches the HitBTC press release. |

| 58 | ANDRADE_DOJ_00018650 | ANDRADE_DOJ_00018650 | Andrade email showing he reviewed the HitBTC press release |
| 59 | ANDRADE_DOJ_00018651 | ANDRADE_DOJ_00018651 | HitBTC press release sent from Cowan to Tran. |
| 60 | ANDRADE_DOJ_00018860 | ANDRADE_DOJ_00018861 | Email from Mata to Bernadette Tran. Mata says he showed a PR quote to Marcus and Marcus was ok with it. |
| 61 | ANDRADE_DOJ_00018912 | ANDRADE_DOJ_00018912 | Business Wire telling Tran that they posted HitBTC press release |
| 62 | ANDRADE_DOJ_00018913 | ANDRADE_DOJ_00018914 | HitBTC press release. |
| 63 | ANDRADE_DOJ_00019010 | ANDRADE_DOJ_00019011 | RE: Introduction |
| 64 | ANDRADE_DOJ_00019637 | ANDRADE_DOJ_00019639 | HitBTC Edited Press Release 09.11.18.doc |
| 65 | ANDRADE_DOJ_00019710 | ANDRADE_DOJ_00019712 | Andrade's email to Tran regarding press/SEO. |
| 66 | ANDRADE_DOJ_00019713 | ANDRADE_DOJ_00019714 | Andrade email askig to see all website text. |
| 67 | ANDRADE_DOJ_00021513 | ANDRADE_DOJ_00021514 | Dillman emails Andrade and Abramoff draft press release about Andrade's meeting with Katz |
| 68 | ANDRADE_DOJ_00021594 | ANDRADE_DOJ_00021594 | Dillman emails Abramoff, Szeder, and Andrade. Dillman introduces Szeder to the group as the public-facing CTO. |
| 69 | ANDRADE_DOJ_00021686 | ANDRADE_DOJ_00021686 | Abramoff emails Dillman. Abramoff says he just chatted with Marcus. |
| 70 | ANDRADE_DOJ_00022061 | ANDRADE_DOJ_00022062 | Abramoff emails Brian Darling and CCs Andrade. Abramoff says "great work Brian!!" in response to Brian forwarding an article titled "This New Bitcoin Could Totally Change the Game". |
| ~~71~~ | ~~ANDRADE_DOJ_00022738~~ | ~~ANDRADE_DOJ_00022740~~ | ~~Terrence Poon email to Leslie Katz about her AML payment~~ |
| 72 | ANDRADE_DOJ_00024268 | ANDRADE_DOJ_00024269 | Andrade confirms that Monex247 is his handle. DeLaGuardia asks for bios, and Abramoff responds with Naimer's bio and Andrade's bio. Andrade's bio is a later exhibit at ANDRADE_DOJ_00024272. |
| 73 | ANDRADE_DOJ_00024270 | ANDRADE_DOJ_00024271 | Richard Naimer CV.pdf |
| 74 | ANDRADE_DOJ_00024691 | ANDRADE_DOJ_00024693 | RE: Verify Me VRME |
| 75 | ANDRADE_DOJ_00025317 | ANDRADE_DOJ_00025318 | FW: Introduction |
| 76 | ANDRADE_DOJ_00025345 | ANDRADE_DOJ_00025346 | Re: Hello |
| 77 | ANDRADE_DOJ_00025415 | ANDRADE_DOJ_00025416 | Abramoff forwards email thread with Hung Tran to Andrade. The emails relate to the Super Bowl ad. |
| 78 | ANDRADE_DOJ_00025417 | ANDRADE_DOJ_00025418 | Abramoff forwards email thread with Hung Tran to Andrade. The emails relate to the Super Bowl ad. |
| 79 | ANDRADE_DOJ_00025419 | ANDRADE_DOJ_00025420 | Abramoff forwards email thread with Hung Tran to Andrade. The emails relate to the Super Bowl ad. |
| 80 | ANDRADE_DOJ_00025423 | ANDRADE_DOJ_00025424 | Tech update |
| 81 | ANDRADE_DOJ_00026532 | ANDRADE_DOJ_00026534 | AML coin on Exchange |
| ~~82~~ | ~~ANDRADE_DOJ_00026535~~ | ~~ANDRADE_DOJ_00026539~~ | ~~Andrade states that Foteh is his VP of Marketing.~~ |
| 83 | ANDRADE_DOJ_00026625 | ANDRADE_DOJ_00026627 | RE: Office Space |
| 84 | ANDRADE_DOJ_00026994 | ANDRADE_DOJ_00026994 | NAC - GBX Proposal |
| 85 | ANDRADE_DOJ_00027021 | ANDRADE_DOJ_00027021 | RE: $200K |
| 86 | ANDRADE_DOJ_00027169 | ANDRADE_DOJ_00027170 | RE: NAC - GBX Proposal |
| 87 | ANDRADE_DOJ_00027387 | ANDRADE_DOJ_00027404 | [Urgent] Exchange Wallet Issue |
| 88 | ANDRADE_DOJ_00027420 | ANDRADE_DOJ_00027421 | FW: Digital Identity Network & Port of San Francisco |
| 89 | ANDRADE_DOJ_00027909 | ANDRADE_DOJ_00027911 | Katz email to Dillman and Andrade disapproving of draft press release. |
| 90 | ANDRADE_DOJ_00027912 | ANDRADE_DOJ_00027914 | Re: draft press release |

| 91 | ANDRADE_DOJ_00028259 | ANDRADE_DOJ_00028259 | Re: AML BitCoin Development Proposal |
| 92 | ANDRADE_DOJ_00028260 | ANDRADE_DOJ_00028260 | AML BitCoin Proposal Presentation 20180510.pptx |
| 93 | ~~ANDRADE_DOJ_00028567~~ | ~~ANDRADE_DOJ_00028569~~ | ~~RE: Staff Invoices~~ |
| 94 | ~~ANDRADE_DOJ_00029006~~ | ~~ANDRADE_DOJ_00029008~~ | ~~Re: CV Wireframes~~ |
| 95 | ~~ANDRADE_DOJ_00029110~~ | ~~ANDRADE_DOJ_00029115~~ | ~~Tran, Bernadette Contract.PDF~~ |
| 96 | ~~ANDRADE_DOJ_00029116~~ | ~~ANDRADE_DOJ_00029124~~ | ~~Tran, Bernadette NDA.PDF~~ |
| 97 | ANDRADE_DOJ_00029125 | ANDRADE_DOJ_00029126 | RE: Bernadette Resume & ID |
| 98 | ANDRADE_DOJ_00029127 | ANDRADE_DOJ_00029127 | Melanie Cowan Resume.pdf |
| 99 | ANDRADE_DOJ_00029361 | ANDRADE_DOJ_00029363 | Andrade forwards to Abramoff an email he sent to UCE. |
| 100 | ~~ANDRADE_DOJ_00030159~~ | ~~ANDRADE_DOJ_00030162~~ | ~~RE: JM~~ |
| 101 | ~~ANDRADE_DOJ_00030180~~ | ~~ANDRADE_DOJ_00030180~~ | ~~RE: BT Skype~~ |
| 102 | ~~ANDRADE_DOJ_00030181~~ | ~~ANDRADE_DOJ_00030181~~ | ~~RE: BT Skype~~ |
| 103 | ANDRADE_DOJ_00032193 | ANDRADE_DOJ_00032194 | Re: Requesting a Call |
| 104 | ANDRADE_DOJ_00032195 | ANDRADE_DOJ_00032196 | Congressman Roger Williams on Compliant Digital Currency.pdf |
| 105 | ANDRADE_DOJ_00032568 | ANDRADE_DOJ_00032591 | Japheth Signed NAC Employment Agreement.pdf |
| 106 | ANDRADE_DOJ_00032668 | ANDRADE_DOJ_00032669 | Fwd: w attachment |
| 107 | ANDRADE_DOJ_00033157 | ANDRADE_DOJ_00033158 | Re: Hello |
| 108 | ANDRADE_DOJ_00033451 | ANDRADE_DOJ_00033452 | Fwd: Digital Identity Network & Port of San Francisco |
| 109 | ANDRADE_DOJ_00033756 | ANDRADE_DOJ_00033757 | Fwd: draft press release |
| 110 | ANDRADE_DOJ_00033840 | ANDRADE_DOJ_00033841 | Fwd: Congrats on Idax.mn! |
| 111 | ANDRADE_DOJ_00034305 | ANDRADE_DOJ_00034305 | BlockChain Entertainment Questions |
| 112 | ANDRADE_DOJ_00034306 | ANDRADE_DOJ_00034310 | BlockChain Entertainment Questions.pdf |
| 113 | ~~ANDRADE_DOJ_00034311~~ | ~~ANDRADE_DOJ_00034315~~ | ~~BlockChain Entertainment Questions.docx~~ |
| 114 | ANDRADE_DOJ_00034676 | ANDRADE_DOJ_00034679 | Andrade tells Darling and Abrmaoff to post Darling's article "Soccer Mom-Friendly AML Bitcoin." |
| 115 | ANDRADE_DOJ_00035102 | ANDRADE_DOJ_00035103 | Fwd: Google Alert - aml bitcoin"" |
| 116 | ANDRADE_DOJ_00035328 | ANDRADE_DOJ_00035330 | Re: draft press release |
| 117 | ANDRADE_DOJ_00035678 | ANDRADE_DOJ_00035678 | ABTC Project |
| 118 | ANDRADE_DOJ_00057671 | ANDRADE_DOJ_00057673 | AtenPay-ANX-NAC PR.pdf |
| 119 | ANDRADE_DOJ_00081456 | ANDRADE_DOJ_00081460 | Draft press release that Katz eventually rejects. |
| 120 | ANDRADE_DOJ_00083252 | ANDRADE_DOJ_00083253 | Andrade forwards to FBI a draft press release from Dillman re SF Port. |
| 121 | FBI-00004316 | FBI-00004338 | S.pdf |
| 122 | FBI-00021742 | FBI-00021745 | RM E-BGC.pdf |
| 123 | FBI-00021834 | FBI-00021948 | RM E-DEVELOPERS.pdf |
| 124 | FBI-00021999 | FBI-00022010 | RM E-VERIFICATIONS.pdf |
| 125 | FBI-00022447 | FBI-00022604 | MISC NOTE PADS 001.pdf |
| 126 | FBI-00024343 | FBI-00024510 | MISC.pdf |
| 127 | FBI-00024846 | FBI-00024848 | MISC FOLDER 001.pdf |
| 128 | FBI-00024849 | FBI-00024853 | MISC FOLDER 002.pdf |
| 129 | FBI-00025319 | FBI-00025451 | MISC BINDER 001.pdf |
| 130 | FBI-00026302 | FBI-00026369 | at FBI-00026307: Andrade's handwritten notes of investors in 2018-2019. at FBI-00026329-30: Naimer Email to Andrade |
| 131 | FBI-00027240 | FBI-00027491 | CONTRACTS_DOCUMENTS.pdf |

| 132 | FBI-00028856 | FBI-00029025 | ABTC CORP.pdf |
| 133 | FBI-00029697 | FBI-00029700 | Bookmarks.html |
| 134 | FBI-00033172 | FBI-00033173 | AML Article 1 EDITED.docx |
| 135 | FBI-00033174 | FBI-00033175 | AML Article 3 EDITED.docx |
| 136 | FBI-00033176 | FBI-00033177 | AML Article 4 EDITED.docx |
| 137 | FBI-00033178 | FBI-00033179 | AML Article 7 EDITED.docx |
| 138 | FBI-00033240 | FBI-00033240 | AML BitCoin Mail - Fwd_ Gavin Newsom for Governor event at GT on April 26.pdf |
| 139 | FBI-00033464 | FBI-00033465 | AML Blog 14 EDITED.docx |
| 140 | FBI-00033701 | FBI-00033702 | Aten Group Limited Mail - FW_ can you get me John Szeder's bio and picture (jpg) asap_ thanks _.pdf |
| 141 | FBI-00033705 | FBI-00033707 | Aten Group Limited Mail - FW_ public facing CTO.pdf |
| 142 | FBI-00033708 | FBI-00033709 | Abramoff sends Andrade a draft article, written by Peter Roff, about Port of San Francisco and AML Bitcoin. Andrade says it looks good. |
| 143 | FBI-00034116 | FBI-00034116 | Daily Tasks.docx |
| 144 | FBI-00035008 | FBI-00035008 | Melanie Cowan Sworn Statement from call with Darren.docx |
| 145 | FBI-00035009 | FBI-00035010 | Microsoft Word - DRAFT 4.26.18 Invitation Newsom for Governor Roundtable.docx.pdf |
| 146 | FBI-00035486 | FBI-00035494 | 18. Confidentiality Agreement Kelsie Prevost.pdf |
| 147 | FBI-00035781 | FBI-00035786 | 31. Employment Agreement Kelsie Prevost.pdf |
| 148 | FBI-00035801 | FBI-00035802 | 32. Independent Contractor Content Restrictions Kelsie Prevost.pdf |
| 149 | FBI-00035921 | FBI-00035925 | 42. Notarized Doc Melanie Cowan for AML BitCoin Terms and Conditions.pdf |
| 150 | FBI-00037125 | FBI-00037125 | Daily Tasks.docx |
| 151 | FBI-00037605 | FBI-00037605 | Invoice _ 0027.pdf |
| 152 | FBI-00037656 | FBI-00037656 | Kelsie Prevost ID.pdf |
| 153 | FBI-00037681 | FBI-00037681 | Melanie Cowan.pdf |
| 154 | FBI-00037682 | FBI-00037683 | Melanie Cowan_ Sworn Declaration.pdf |
| 155 | FBI-00037684 | FBI-00037684 | Melanie Payroll Invoice 11.12 to 11.16.pdf |
| 156 | FBI-00037685 | FBI-00037685 | Melanie Payroll Invoice for 11.17 to 11.23.pdf |
| 157 | FBI-00037686 | FBI-00037686 | Melanie Payroll Invoice for Nov 2nd to Nov 9th.pdf |
| 158 | FBI-00037974 | FBI-00037992 | PREVOST_KELSIE__App_Resume_NDA.pdf |
| 159 | FBI-00038187 | FBI-00038194 | Summary 09.10-09.21.pdf |
| 160 | FBI-00039030 | FBI-00039078 | 1_AML Training for Employees Presentation.pptx |
| ~~161~~ | ~~FBI-00039534~~ | ~~FBI-00039597~~ | ~~4_FCPA Training for Employees Presentation.ppt~~ |
| 162 | FBI-00039983 | FBI-00039984 | AML BitCoin Mail - 11-16-18 - Connecting with Sachin.pdf |
| 163 | FBI-00040282 | FBI-00040285 | AML BitCoin Mail - 9-4-17 - Hung's Bio.pdf |
| 164 | FBI-00040343 | FBI-00040343 | AML BitCoin Mail - DITN Access FEB 13_2019.pdf |
| 165 | FBI-00040424 | FBI-00040438 | AML BitCoin Mail - Fwd_ Info JAN 24_2019.pdf |
| 166 | FBI-00040827 | FBI-00040860 | AML Compliance Plan__ABTC[38540].docx |
| 167 | FBI-00043854 | FBI-00043854 | Designation of Compliance Officer__ABTC.docx |
| 168 | FBI-00048482 | FBI-00048483 | AML BitCoin Mail - 4-1-19 - Fwd_ refund and what is going on.pdf |
| 169 | FBI-00048635 | FBI-00048635 | AML BitCoin Mail - Fwd_ Gavin Newsom for Governor event at GT on April 26.pdf |

| 170 | FBI-00049243 | FBI-00049244 | Abramoff emails Andrade update to Roff article |
|---|---|---|---|
| 171 | FBI-00049245 | FBI-00049246 | Abramoff emails Andrade draft Roff article, and asks him not to send to anyone else. |
| 172 | FBI-00050614 | FBI-00050614 | Invoice INV-0028.pdf |
| 173 | FBI-00052839 | FBI-00052842 | AML BitCoin Mail - connecting you guys Oct 4_ 2017.pdf |
| ~~174~~ | ~~FBI-00053080~~ | ~~FBI-00053080~~ | ~~AML BitCoin Mail - NACFoundations-BLCH daily scrum call.pdf~~ |
| 175 | FBI-00053081 | FBI-00053083 | AML BitCoin Mail - NACFoundations-BLCH_ Minutes of Meeting for Date_ May 06th to May 10th_ 2019.pdf |
| 176 | FBI-00053181 | FBI-00053182 | AML BitCoin Mail - Uphold Sep 20_ 2017.pdf |
| ~~177~~ | ~~FBI-00054273~~ | ~~FBI-00054289~~ | ~~NAC - Dover Feb 2018 (1).pptm~~ |
| ~~178~~ | ~~FBI-00054290~~ | ~~FBI-00054312~~ | ~~NAC - Gibraltar metings - Feb 2018.pptm~~ |
| ~~179~~ | ~~FBI-00054313~~ | ~~FBI-00054336~~ | ~~NAC - Kazach metings - Feb 2018 (1).pptm~~ |
| 180 | FBI-00068754 | FBI-00068755 | RE_ Freedom Caucus eyes controversial former DeLay aide for top job - POLITICO[460864].html |
| 181 | FBI-00085058 | FBI-00085058 | hi[1239041].html |
| ~~182~~ | ~~FBI-00085568~~ | ~~FBI-00085584~~ | ~~NAC - SF Port March 2018.pptm~~ |
| 183 | FBI-00086388 | FBI-00086389 | Re_ For Marcus[1241060].html |
| 184 | FBI-00086390 | FBI-00086391 | RE_ For Marcus[1241061].html |
| 185 | FBI-00086392 | FBI-00086394 | Email thread between Abramoff and Darling, titled "For Marcus." They brainstorm press options for Versace and Ferrara. |
| 186 | FBI-00088288 | FBI-00088289 | FW_ Digital Identity Network & Port of San Francisco.html |
| 187 | FBI-00098663 | FBI-00098668 | RE_ FW_ Updates.html |
| 188 | FBI-00099134 | FBI-00099135 | RE_ Law Office of Neil M. Sunkin_ APC Trust Account for NAC Foundation[943794].html |
| 189 | FBI-00101045 | FBI-00101052 | eStmt_2017-09-29 (1).pdf |
| 190 | FBI-00112276 | FBI-00112277 | Intro.html |
| ~~191~~ | ~~FBI-00119778~~ | ~~FBI-00119786~~ | ~~058D-SF-2113481-302_0000254.pdf~~ |
| 192 | FBI-302-000487 | FBI-302-000492 | 058D-SF-2113481-302_0000011_1A0000008_0000002.pdf |
| 193 | FBI-302-000493 | FBI-302-000504 | 058D-SF-2113481-302_0000011_1A0000008_0000003.pdf |
| 194 | FBI-302-000691 | FBI-302-000693 | 058D-SF-2113481-302_0000017_1A0000011_0000001.pdf |
| 195 | FBI-302-000694 | FBI-302-000695 | 058D-SF-2113481-302_0000017_1A0000011_0000002.pdf |
| 196 | FBI-302-000700 | FBI-302-000705 | Published article: Darling, "Soccer Mom-Friendly AML Bitcoin Will Make Digital Currencies Mainstream," Observer (Oct. 5, 2017) |
| 197 | FBI-302-001373 | FBI-302-001374 | 058D-SF-2113481-302_0000057_1A0000038_0000002.pdf |
| 198 | FBI-302-002104 | FBI-302-002104 | Fwd: Welcome to the fund! |
| 199 | FBI-302-002625 | FBI-302-002629 | 058D-SF-2113481-302_0000166.pdf |
| 200 | FBI-302-002634 | FBI-302-002636 | 058D-SF-2113481-302_0000167.pdf |
| 201 | FBI-302-002663 | FBI-302-002665 | 058D-SF-2113481-302_0000171.pdf |
| 202 | FBI-302-002667 | FBI-302-002673 | 058D-SF-2113481-302_0000171_1A0000132_0000001.pdf |
| 203 | FBI-302-002885 | FBI-302-002893 | 058D-SF-2113481-302_0000178.pdf |
| 204 | FBI-302-002903 | FBI-302-002909 | 058D-SF-2113481-302_0000178_1A0000139_0000002.xps |
| 205 | FBI-302-002977 | FBI-302-002977 | 058D-SF-2113481-302_0000192.pdf |
| 206 | FBI-302-005287 | FBI-302-005293 | 058D-SF-2113481-302_0000284.pdf |

| 207 | FBI-302-005432 | FBI-302-005458 | 058D-SF-2113481-302_0000303.pdf |
| 208 | FBI-302-009983 | FBI-302-009988 | 058D-SF-2113481-302_0000337.pdf |
| 209 | FBI-302-010179 | FBI-302-010188 | 058D-SF-2113481-302_0000351.pdf |
| 210 | FBI-302-010189 | FBI-302-010194 | 058D-SF-2113481-302_0000351_1A0000299_0000001.pdf |
| 211 | FBI-302-015578 | FBI-302-015582 | 058D-SF-2113481-302_0000166.pdf |
| 212 | FBI-302-015838 | FBI-302-015846 | 058D-SF-2113481-302_0000178.pdf |
| 213 | FBI-302-018751 | FBI-302-018754 | 058D-SF-2113481-302_0000265_1A0000218_0000001.pdf |
| 214 | FBI-302-018755 | FBI-302-018757 | 058D-SF-2113481-302_0000265_1A0000218_0000002.pdf |
| 215 | FBI-302-018762 | FBI-302-018764 | 058D-SF-2113481-302_0000265_1A0000218_0000004.pdf |
| 216 | FBI-302-019075 | FBI-302-019081 | 058D-SF-2113481-302_0000284.pdf |
| 217 | FBI-302-019493 | FBI-302-019494 | 058D-SF-2113481-302_0000310.pdf |
| 218 | FBI-302-023413 | FBI-302-023418 | 058D-SF-2113481-302_0000337.pdf |
| 219 | FBI-302-024676 | FBI-302-024685 | 058D-SF-2113481-302_0000351.pdf |
| 220 | FBI-302-026508 | FBI-302-026508 | Cell or skype? |
| 221 | FBI-302-026509 | FBI-302-026509 | Cloudflare |
| 222 | FBI-302-026510 | FBI-302-026514 | Re: Contract Approval |
| 223 | FBI-302-026515 | FBI-302-026519 | Re: Contract |
| 224 | FBI-302-026533 | FBI-302-026534 | Re: Hello |
| 225 | FBI-302-026559 | FBI-302-026559 | Introduction |
| 226 | FBI-302-026562 | FBI-302-026562 | Re: Paperwork follow up |
| 227 | FBI-302-026563 | FBI-302-026565 | Re: public facing CTO |
| 228 | FBI-302-026566 | FBI-302-026566 | Re: can you get me John Szeder's bio and picture (jpg) asap? thanks . |
| 229 | FBI-302-026959 | FBI-302-027116 | 058D-SF-2113481-302_0000399_1A0000348_0000001.pdf |
| 230 | FBI-302-027117 | FBI-302-027117 | 058D-SF-2113481-302_0000399_1A0000348_0000002.pdf |
| 231 | FBI-302-027423 | FBI-302-027428 | 058D-SF-2113481-302_0000409_1A0000357_0000001.pdf |
| 232 | FBI-302-027429 | FBI-302-027429 | 058D-SF-2113481-302_0000409_1A0000357_0000002.jpg |
| 233 | FBI-302-027430 | FBI-302-027430 | 058D-SF-2113481-302_0000409_1A0000357_0000003.jpg |
| 234 | FBI-302-027431 | FBI-302-027431 | 058D-SF-2113481-302_0000409_1A0000357_0000004.jpg |
| 235 | FBI-302-027432 | FBI-302-027432 | 058D-SF-2113481-302_0000409_1A0000357_0000005.jpg |
| 236 | FBI-302-027433 | FBI-302-027433 | 058D-SF-2113481-302_0000409_1A0000357_0000006.pdf |
| 237 | FBI-302-027434 | FBI-302-027434 | 058D-SF-2113481-302_0000409_1A0000357_0000007.jpg |
| 238 | FBI-302-027435 | FBI-302-027435 | 058D-SF-2113481-302_0000409_1A0000357_0000008.jpg |
| 239 | FBI-302-027469 | FBI-302-027474 | 058D-SF-2113481-302_0000413_1A0000362_0000001.pdf |
| 240 | FBI-302-027475 | FBI-302-027475 | 058D-SF-2113481-302_0000413_1A0000363_0000001.png |
| 241 | FBI-302-027476 | FBI-302-027476 | 058D-SF-2113481-302_0000413_1A0000363_0000002.png |
| 242 | FBI-302-027477 | FBI-302-027479 | 058D-SF-2113481-302_0000413_1A0000364_0000001.pdf |
| 243 | FBI-302-027480 | FBI-302-027485 | 058D-SF-2113481-302_0000414.pdf |
| 244 | FBI-302-027486 | FBI-302-027486 | 058D-SF-2113481-302_0000414_1A0000365_0000001.TIF |
| 245 | FBI-302-027487 | FBI-302-027487 | 058D-SF-2113481-302_0000414_1A0000365_0000002.tif |
| 246 | FBI-302-027488 | FBI-302-027488 | 058D-SF-2113481-302_0000414_1A0000365_0000003.tif |
| 247 | FBI-302-027489 | FBI-302-027489 | 058D-SF-2113481-302_0000414_1A0000365_0000004.tif |
| 248 | FBI-302-027490 | FBI-302-027490 | 058D-SF-2113481-302_0000414_1A0000365_0000005.tif |
| 249 | FBI-302-027491 | FBI-302-027496 | 058D-SF-2113481-302_0000414_1A0000365_0000006.pdf |

| 250 | FBI-302-027497 | FBI-302-027497 | 058D-SF-2113481-302_0000414_1A0000365_0000007.tif |
|---|---|---|---|
| ~~251~~ | ~~FBI-302-027501~~ | ~~FBI-302-027505~~ | ~~302 of McKenna of NBC~~ |
| ~~252~~ | ~~FBI-302-027509~~ | ~~FBI-302-027527~~ | ~~Emails from McKenna at NBC~~ |
| ~~253~~ | ~~FBI-302-027528~~ | ~~FBI-302-027533~~ | ~~FBI-302 of Tunis~~ |
| 254 | FBI-302-027537 | FBI-302-027543 | 2018-01-23 Tunis email to NBC. "Fishing expedition for the Super Bowl". Attaches AML Bitcoin script "AML Bitcoin Hacking V_1.pdf" |
| ~~255~~ | ~~FBI-302-027544~~ | ~~FBI-302-027546~~ | ~~AML Bitcoin ad script.~~ |
| ~~256~~ | ~~FBI-302-027559~~ | ~~FBI-302-027559~~ | ~~2018-01-30 Tunis email to her supervisor: "Popping by shortly".~~ |
| 257 | FBI-302-027571 | FBI-302-027572 | 058D-SF-2113481-302_0000418_1A0000375_0000001.pdf |
| 258 | FBI-302-027573 | FBI-302-027575 | 058D-SF-2113481-302_0000418_1A0000375_0000002.pdf |
| 259 | FBI-302-027578 | FBI-302-027586 | 058D-SF-2113481-302_0000419.pdf |
| 260 | FBI-302-027592 | FBI-302-027597 | The published version of U.S. News article: Peter Roff, "The Future of Cryptocurrency May be Now Thanks to More Mainstream Bitcoin". |
| 261 | FBI-302-027598 | FBI-302-027598 | 058D-SF-2113481-302_0000419_1A0000378_0000001.tif |
| 262 | FBI-302-027599 | FBI-302-027599 | Abramoff sends a draft story to Peter Roff on AML Bitcoin. Abramoff also says "I'll get the Marcus quotes to you asap." |
| 263 | FBI-302-027600 | FBI-302-027600 | 058D-SF-2113481-302_0000419_1A0000378_0000003.tif |
| 264 | FBI-302-027601 | FBI-302-027601 | 058D-SF-2113481-302_0000419_1A0000378_0000004.tif |
| 265 | FBI-302-027602 | FBI-302-027602 | 058D-SF-2113481-302_0000419_1A0000379_0000001.tif |
| 266 | FBI-302-027603 | FBI-302-027604 | 058D-SF-2113481-302_0000419_1A0000380_0000001.pdf |
| 267 | FBI-302-027605 | FBI-302-027607 | 058D-SF-2113481-302_0000419_1A0000380_0000002.pdf |
| 268 | FBI-GJ-0001079 | FBI-GJ-0001081 | 058D-SF-2113481-GJ-GJ_0000187_1A0000228_0000284.pdf |
| 269 | FBI-GJ-0003051 | FBI-GJ-0003053 | 058D-SF-2113481-GJ_0000182.pdf |
| 270 | FBI-GJ-0003055 | FBI-GJ-0003056 | 058D-SF-2113481-GJ_0000182_1A0000221_0000002.pdf |
| 271 | FBI-GJ-0003066 | FBI-GJ-0003067 | 058D-SF-2113481-GJ_0000182_1A0000221_0000006.pdf |
| 272 | FBI-GJ-0003083 | FBI-GJ-0003086 | 058D-SF-2113481-GJ_0000182_1A0000221_0000009.pdf |
| 273 | FBI-GJ-0003111 | FBI-GJ-0003112 | 058D-SF-2113481-GJ_0000182_1A0000222_0000007.pdf |
| 274 | FBI-GJ-0003122 | FBI-GJ-0003123 | 058D-SF-2113481-GJ_0000182_1A0000222_0000009.xls |
| 275 | FBI-GJ-0003129 | FBI-GJ-0003130 | 058D-SF-2113481-GJ_0000182_1A0000223_0000001.xlsx |
| 276 | FBI-GJ-0003131 | FBI-GJ-0003132 | 058D-SF-2113481-GJ_0000182_1A0000223_0000002.xls |
| 277 | FBI-GJ-0004949 | FBI-GJ-0004951 | 058D-SF-2113481-GJ_0000182.pdf |
| ~~278~~ | ~~FBI-GJ-0004961~~ | ~~FBI-GJ-0004961~~ | ~~NACFoundation_000056_CONFIDENTIAL.pdf~~ |
| ~~279~~ | ~~FBI-GJ-0004962~~ | ~~FBI-GJ-0004963~~ | ~~NACFoundation_000057_CONFIDENTIAL.pdf~~ |
| 280 | FBI-GJ-0004964 | FBI-GJ-0004964 | NACFoundation_000059_CONFIDENTIAL.pdf |
| 281 | FBI-GJ-0004974 | FBI-GJ-0004974 | Subpoenaed image advertising ALM Bitcoin as "only digital currency you need" |
| 282 | FBI-GJ-0004975 | FBI-GJ-0004975 | NACFoundation_000070_CONFIDENTIAL.pdf |
| 283 | FBI-GJ-0004976 | FBI-GJ-0004976 | NACFoundation_000071_CONFIDENTIAL.pdf |
| 284 | FBI-GJ-0004978 | FBI-GJ-0004978 | NACFoundation_000073_CONFIDENTIAL.pdf |
| 285 | FBI-GJ-0004979 | FBI-GJ-0004979 | NACFoundation_000074_CONFIDENTIAL.pdf |
| 286 | FBI-GJ-0004980 | FBI-GJ-0004980 | NACFoundation_000075_CONFIDENTIAL.pdf |
| 287 | FBI-GJ-0004981 | FBI-GJ-0004981 | NACFoundation_000076_CONFIDENTIAL.pdf |
| 288 | FBI-GJ-0004982 | FBI-GJ-0004982 | NACFoundation_000077_CONFIDENTIAL.pdf |
| 289 | FBI-GJ-0004984 | FBI-GJ-0004984 | NACFoundation_000079_CONFIDENTIAL.pdf |

United States' First Amended Exhibit List (Feb. 9, 2025)

| 290 | FBI-GJ-0004985 | FBI-GJ-0004985 | NACFoundation_000080_CONFIDENTIAL.pdf |
| 291 | FBI-GJ-0004989 | FBI-GJ-0004989 | NACFoundation_000084_CONFIDENTIAL.pdf |
| 292 | FBI-GJ-0004990 | FBI-GJ-0004990 | NACFoundation_000085_CONFIDENTIAL.pdf |
| 293 | FBI-GJ-0004994 | FBI-GJ-0004994 | NACFoundation_000089_CONFIDENTIAL.pdf |
| 294 | FBI-GJ-0004998 | FBI-GJ-0004998 | NACFoundation_000093_CONFIDENTIAL.pdf |
| 295 | FBI-GJ-0005000 | FBI-GJ-0005000 | NACFoundation_000095_CONFIDENTIAL.pdf |
| 296 | FBI-GJ-0005001 | FBI-GJ-0005001 | NACFoundation_000096_CONFIDENTIAL.pdf |
| 297 | FBI-GJ-0005004 | FBI-GJ-0005004 | NACFoundation_000099_CONFIDENTIAL.pdf |
| 298 | FBI-GJ-0005008 | FBI-GJ-0005008 | NACFoundation_000103_CONFIDENTIAL.pdf |
| 299 | FBI-GJ-0005009 | FBI-GJ-0005009 | NACFoundation_000104_CONFIDENTIAL.pdf |
| 300 | FBI-GJ-0005011 | FBI-GJ-0005011 | NACFoundation_000106_CONFIDENTIAL.pdf |
| 301 | FBI-GJ-0005013 | FBI-GJ-0005013 | NACFoundation_000108_CONFIDENTIAL.pdf |
| 302 | FBI-GJ-0005014 | FBI-GJ-0005014 | NACFoundation_000109_CONFIDENTIAL.pdf |
| 303 | FBI-GJ-0005016 | FBI-GJ-0005016 | NACFoundation_000111_CONFIDENTIAL.pdf |
| 304 | FBI-GJ-0005023 | FBI-GJ-0005023 | NACFoundation_000118_CONFIDENTIAL.pdf |
| 305 | FBI-GJ-0005028 | FBI-GJ-0005028 | Twitter - AML Bitcoin Token Sale |
| 306 | FBI-GJ-0005033 | FBI-GJ-0005033 | Twitter - AML Bitcoin Token Sale |
| 307 | FBI-GJ-0005036 | FBI-GJ-0005036 | Twitter - AML Bitcoin Token Sale |
| 308 | FBI-GJ-0005040 | FBI-GJ-0005040 | Twitter - AML Bitcoin Token Sale |
| 309 | FBI-GJ-0005041 | FBI-GJ-0005041 | Twitter - AML Bitcoin Token Sale |
| 310 | FBI-GJ-0005042 | FBI-GJ-0005042 | Twitter - AML Bitcoin Token Sale |
| 311 | FBI-GJ-0005043 | FBI-GJ-0005043 | Twitter - AML Bitcoin Token Sale |
| 312 | FBI-GJ-0005044 | FBI-GJ-0005044 | Twitter - AML Bitcoin Token Sale |
| 313 | FBI-GJ-0005045 | FBI-GJ-0005045 | Ad - AML Bitcoin Token Sale |
| 314 | FBI-GJ-0005048 | FBI-GJ-0005048 | Ad - AML Bitcoin Token Sale |
| 315 | FBI-GJ-0005049 | FBI-GJ-0005049 | Ad - AML Bitcoin Token Sale |
| 316 | FBI-GJ-0005050 | FBI-GJ-0005050 | Ad - AML Bitcoin Token Sale |
| 317 | FBI-GJ-0005051 | FBI-GJ-0005051 | Ad - AML Bitcoin |
| 318 | FBI-GJ-0005052 | FBI-GJ-0005052 | Ad - AML Bitcoin |
| 319 | FBI-GJ-0005053 | FBI-GJ-0005053 | Ad - AML Bitcoin |
| 320 | FBI-GJ-0005054 | FBI-GJ-0005054 | Ad - AML Bitcoin |
| 321 | FBI-GJ-0005055 | FBI-GJ-0005055 | Ad - AML Bitcoin |
| 322 | FBI-GJ-0005058 | FBI-GJ-0005058 | Ad - AML Bitcoin |
| 323 | FBI-GJ-0005059 | FBI-GJ-0005059 | Ad - AML Bitcoin |
| 324 | FBI-GJ-0005060 | FBI-GJ-0005060 | Ad - AML Bitcoin |
| 325 | FBI-GJ-0005065 | FBI-GJ-0005065 | Ad - AML Bitcoin |
| 326 | FBI-GJ-0005067 | FBI-GJ-0005067 | Ad - AML Bitcoin |
| 327 | FBI-GJ-0005093 | FBI-GJ-0005093 | Twitter - AML Bitcoin Token Sale |
| 328 | FBI-GJ-0005095 | FBI-GJ-0005095 | Twitter - AML Bitcoin Token Sale |
| 329 | FBI-GJ-0006712 | FBI-GJ-0006712 | Abramoff jokes to Roff about the approval process for quotes. |
| 330 | FBI-GJ-0006713 | FBI-GJ-0006713 | ROFF_00018.txt |
| 331 | FBI-GJ-0006720 | FBI-GJ-0006720 | ROFF_00025.txt |
| 332 | FBI-GJ-0006728 | FBI-GJ-0006731 | ROFF_00032.txt |

| 333 | FBI-GJ-0006733 | FBI-GJ-0006733 | ROFF_00002.tif |
| 334 | FBI-GJ-0006744 | FBI-GJ-0006744 | Abramoff emails Roff: "Marcus prefers this: 'Andrade is the software engineer and Texas entrepreneur'…" |
| 335 | FBI-GJ-0006763 | FBI-GJ-0006763 | Roff Email; Abramoff TV show |
| 336 | FBI-GJ-0026395 | FBI-GJ-0026397 | LK000890.pdf |
| 337 | FBI-MAIN-0000416 | FBI-MAIN-0000417 | 058D-SF-2113481_0000238.pdf |
| 338 | FBI-MAIN-0000418 | FBI-MAIN-0000418 | 058D-SF-2113481_0000238_1A0000112_0000001.png |
| 339 | FBI-MAIN-0000421 | FBI-MAIN-0000421 | 058D-SF-2113481_0000238_1A0000112_0000004.png |
| 340 | FBI-MAIN-0000422 | FBI-MAIN-0000422 | 058D-SF-2113481_0000238_1A0000112_0000005.png |
| 341 | FBI-MAIN-0000423 | FBI-MAIN-0000423 | 058D-SF-2113481_0000238_1A0000112_0000006.png |
| 342 | FBI-MAIN-0000566 | FBI-MAIN-0000566 | Abramoff House Picture |
| 343 | FBI-MAIN-0000567 | FBI-MAIN-0000567 | Abramoff House Picture |
| 344 | FBI-MAIN-0000568 | FBI-MAIN-0000568 | Abramoff House- Trucks Picture |
| ~~345~~ | ~~FBI-MAIN-0000725~~ | ~~FBI-MAIN-0000725~~ | ~~Ablett 302 - Screenshots of amlbitcoin.com website~~ |
| 346 | FBI-MAIN-0000726 | FBI-MAIN-0000726 | 058D-SF-2113481_0000358_1A0000169_0000001.zipx |
| 347 | FBI-MAIN-0000874 | FBI-MAIN-0000874 | Abramoff House- Trucks Picture |
| 348 | FBI-MAIN-0000875 | FBI-MAIN-0000875 | Abramoff House- Trucks Picture |
| 349 | FBI-MAIN-0001199 | FBI-MAIN-0001201 | Press release on AtenCoin and NAC Foundation. |
| ~~350~~ | ~~FBI-MAIN-0002236~~ | ~~FBI-MAIN-0002236~~ | ~~NBCU_012.JPG. McKenna email to NBC team re unsigned credit application.~~ |
| ~~351~~ | ~~FBI-MAIN-0002237~~ | ~~FBI-MAIN-0002237~~ | ~~NBCU_013.JPG. Claehko email re sending to McKenna for financial approval.~~ |
| ~~352~~ | ~~FBI-MAIN-0002240~~ | ~~FBI-MAIN-0002240~~ | ~~NBCU_016.JPG. McKenna email~~ |
| ~~353~~ | ~~FBI-MAIN-0002241~~ | ~~FBI-MAIN-0002241~~ | ~~NBCU_017.JPG. McKenna email~~ |
| ~~354~~ | ~~FBI-MAIN-0002242~~ | ~~FBI-MAIN-0002242~~ | ~~NBCU_018.JPG. Chet Fenster email~~ |
| ~~355~~ | ~~FBI-MAIN-0002243~~ | ~~FBI-MAIN-0002243~~ | ~~NBCU_019.JPG~~ |
| ~~356~~ | ~~FBI-MAIN-0002244~~ | ~~FBI-MAIN-0002244~~ | ~~NBCU_020.JPG~~ |
| ~~357~~ | ~~FBI-MAIN-0002245~~ | ~~FBI-MAIN-0002245~~ | ~~NBCU_021.JPG~~ |
| ~~358~~ | ~~FBI-MAIN-0002246~~ | ~~FBI-MAIN-0002246~~ | ~~NBCU_022.JPG~~ |
| ~~359~~ | ~~FBI-MAIN-0002247~~ | ~~FBI-MAIN-0002247~~ | ~~NBCU_023.JPG~~ |
| ~~360~~ | ~~FBI-MAIN-0002248~~ | ~~FBI-MAIN-0002248~~ | ~~NBCU_024.JPG~~ |
| ~~361~~ | ~~FBI-MAIN-0002249~~ | ~~FBI-MAIN-0002249~~ | ~~NBCU_025.JPG~~ |
| ~~362~~ | ~~FBI-MAIN-0002250~~ | ~~FBI-MAIN-0002250~~ | ~~NBCU_026.JPG~~ |
| ~~363~~ | ~~FBI-MAIN-0002251~~ | ~~FBI-MAIN-0002251~~ | ~~NBCU_027.JPG~~ |
| ~~364~~ | ~~FBI-MAIN-0002252~~ | ~~FBI-MAIN-0002252~~ | ~~NBCU_028.TIF. John Bryan credit application to NBC.~~ |
| ~~365~~ | ~~FBI-MAIN-0002253~~ | ~~FBI-MAIN-0002253~~ | ~~NBCU_029.TIF. Bryan tax form for NBC~~ |
| ~~366~~ | ~~FBI-MAIN-0002259~~ | ~~FBI-MAIN-0002259~~ | ~~NBCU_035.JPG. Bryan tax form for NBC~~ |
| ~~367~~ | ~~FBI-MAIN-0002262~~ | ~~FBI-MAIN-0002262~~ | ~~NBCU_038.JPG. McKenna email~~ |
| ~~368~~ | ~~FBI-MAIN-0002265~~ | ~~FBI-MAIN-0002265~~ | ~~NBCU_041.JPG. McKenna email re Bridger check~~ |
| ~~369~~ | ~~FBI-MAIN-0002268~~ | ~~FBI-MAIN-0002268~~ | ~~NBCU_044.JPG. Email re Bridger check~~ |
| ~~370~~ | ~~FBI-MAIN-0002269~~ | ~~FBI-MAIN-0002269~~ | ~~NBCU_045.JPG~~ |
| ~~371~~ | ~~FBI-MAIN-0002274~~ | ~~FBI-MAIN-0002274~~ | ~~NBCU_050.TIF~~ |
| ~~372~~ | ~~FBI-MAIN-0002275~~ | ~~FBI-MAIN-0002275~~ | ~~NBCU_051.TIF. Tunis email to her supervisor: "Popping by shortly". Duplicate of Ex. 256~~ |

| 373 | FBI-MAIN-0002276 | FBI-MAIN-0002276 | NBCU_052.TIF. Kay responds to Tunis's request to look for "fishing expedition." |
|---|---|---|---|
| ~~374~~ | ~~FBI-MAIN-0002277~~ | ~~FBI-MAIN-0002277~~ | ~~NBCU_053.JPG. End of email in Ex. 374~~ |
| ~~375~~ | ~~FBI-MAIN-0002278~~ | ~~FBI-MAIN-0002278~~ | ~~NBCU_054.JPG. Email from Lovinger.~~ |
| ~~376~~ | ~~FBI-MAIN-0002280~~ | ~~FBI-MAIN-0002280~~ | ~~NBCU_056.TIF. Bitcoin ad script, title page~~ |
| ~~377~~ | ~~FBI-MAIN-0002282~~ | ~~FBI-MAIN-0002282~~ | ~~NBCU_058.TIF. Bitcoin ad script, page 1~~ |
| ~~378~~ | ~~FBI-MAIN-0002283~~ | ~~FBI-MAIN-0002283~~ | ~~NBCU_059.TIF. Bitcoin ad script, page 2~~ |
| ~~379~~ | ~~FBI-MAIN-0002284~~ | ~~FBI-MAIN-0002284~~ | ~~NBCU_060.TIF. Bitcoin ad script, page 3~~ |
| 380 | FBI-MAIN-0050976 | FBI-MAIN-0050978 | Andrade Bio |
| 381 | FBI-MAIN-0051084 | FBI-MAIN-0051084 | Andrade Rolls Royce Picture |
| 382 | FBI-MEDIA-000029 | FBI-MEDIA-000032 | Port Strategy article titled "Ports wary of the bitcoin bubble." |
| 383 | FBI-MEDIA-000045 | FBI-MEDIA-000047 | FBI download of May 25, 2015 press release about Aten "Black Gold" Coin |
| 384 | FBI-MEDIA-000048 | FBI-MEDIA-000049 | FBI download of March 23, 2015 press release about National Aten Coin Foundation accepted into American Bankers Association |
| ~~385~~ | ~~FBI-MEDIA-000072~~ | ~~FBI-MEDIA-000074~~ | ~~FBI download of article in Coindesk. Article quotes Andrade's claims that DOJ is extorting him.~~ |
| ~~386~~ | ~~FBI-MEDIA-000075~~ | ~~FBI-MEDIA-000075~~ | ~~FBI screenshot of AML Bitcoin social media post - Twitter banner~~ |
| 387 | FBI-MEDIA-000102 | FBI-MEDIA-000102 | FBI screenshot of AML Bitcoin social media post - Tweet (Compliant with Biometric Identification; IDAX exchange listing) |
| ~~388~~ | ~~FBI-MEDIA-000149~~ | ~~FBI-MEDIA-000149~~ | ~~FBI screenshot of AML Bitcoin social media post - Tweet (Link to AMLtoken.com with AML & KYC Complaint Cryptocurrency with Biometric Identity; HITbtc exchange)~~ |
| 389 | FBI-MEDIA-000150 | FBI-MEDIA-000150 | FBI screenshot of AML Bitcoin social media post - Tweet (HitBTC coming soon) |
| 390 | FBI-MEDIA-000171 | FBI-MEDIA-000171 | FBI screenshot of AML Bitcoin social media post - Tweet (only 8 days left to purchase first AML/KYC/Patriot Act Coin that's compliant; ICO) |
| 391 | FBI-MEDIA-000244 | FBI-MEDIA-000244 | FBI screenshot of AML Bitcoin social media post - Tweet (Phase 2 of AML/KYC/Patriot Act Coin) |
| ~~392~~ | ~~FBI-MEDIA-000254~~ | ~~FBI-MEDIA-000254~~ | ~~FBI screenshot of AML Bitcoin social media post - Tweet (token Sale Is Happening NOW!)~~ |
| ~~393~~ | ~~FBI-PHY3-0141110~~ | ~~FBI-PHY3-0142018~~ | ~~Andrade/John Crawford email chain - payment dispute~~ |
| ~~394~~ | ~~FBI-PHY3-0142019~~ | ~~FBI-PHY3-0143181~~ | ~~Naimer email on Panama Trip; Morgan & Morgan~~ |
| ~~395~~ | ~~FBI-PHY3-0146359~~ | ~~FBI-PHY3-0153777~~ | ~~DocumentsReport_2020-08-18_13-54-41_13.pdf~~ |
| ~~396~~ | ~~FBI-PHY3-0153778~~ | ~~FBI-PHY3-0154646~~ | ~~DocumentsReport_2020-08-18_13-54-41_2.pdf~~ |
| ~~397~~ | ~~FBI-PHY3-0154647~~ | ~~FBI-PHY3-0156576~~ | ~~DocumentsReport_2020-08-18_13-54-41_3.pdf~~ |
| ~~398~~ | ~~FBI-PHY3-0162302~~ | ~~FBI-PHY3-0163465~~ | ~~DocumentsReport_2020-08-18_13-54-41_9.pdf~~ |
| 399 | IRS-DOCS-00000379 | IRS-DOCS-00000379 | Email from Melanie Cowan to Michael Witte regarding Texas lawsuit against Ralph Horne. |
| 400 | IRS-DOCS-00032082 | IRS-DOCS-00032090 | 302 Foteh Melissa 2019-02-13.pdf |
| 401 | SEC-USAO-EPROD-000011409 | SEC-USAO-EPROD-000011520 | Press_Releases from FBI (2020-06-20).pdf |
| 402 | SEC-USAO-EPROD-000012584 | SEC-USAO-EPROD-000012668 | screencapture-twitter-amlbitcoin-2020-11-06-14_28_22.pdf |
| ~~403~~ | ~~FBI-PHY_045346~~ | ~~FBI-PHY_045346~~ | ~~Photo of Gavin Newsom and Andrade.~~ |

| 404 | FBI-PHY-045348 | FBI-PHY-045348 | Screenshot of online photo of Gavin Newsom and Andrade. (same as PHY-045346) |
|---|---|---|---|
| 405 | FBI-PHY-074693 | FBI-PHY-074695 | RE: Please confirm PR 1 |
| 406 | FBI-PHY-074765 | FBI-PHY-074766 | Shows Andrade controls AML Bitcoin Facebook page |
| 407 | FBI-PHY-099349 | FBI-PHY-099350 | Abramoff email to Bryan. Abramoff asks if there any other action items for Marcus to take, and edits Bryan's draft of "CRITICAL ISSUES" |
| 408 | FBI-PHY-099543 | FBI-PHY-099543 | Abramoff sending NDA to John Byran, Ccing Andrade and Foteh |
| 409 | FBI-PHY-099544 | FBI-PHY-099552 | NAC Foundation and Andrade's template for his non-disclosure agreements (NDAs). |
| 410 | FBI-PHY-102343 | FBI-PHY-102344 | Re: CONFERENCE CALL |
| 411 | FBI-PHY-102349 | FBI-PHY-102350 | Re: CONFERENCE CALL |
| 412 | FBI-PHY-102644 | FBI-PHY-102644 | FW: SIGNED AGREEMENT |
| 413 | FBI-PHY-103239 | FBI-PHY-103242 | AMA with AML BitCoin's Marcus Andrade |
| 414 | FBI-PHY-103779 | FBI-PHY-103779 | Re: AML Bitcoin |
| 415 | FBI-PHY-103837 | FBI-PHY-103839 | AML Bitcoin Token Sale: ID Verification |
| 416 | FBI-PHY-103840 | FBI-PHY-103842 | AML Bitcoin Token Sale Update |
| 417 | FBI-PHY-104589 | FBI-PHY-104590 | Email thread discussing market making / market manipulation plan. John Bryan emails group and attaches "Project Sunshine" plan. |
| 418 | FBI-PHY-104604 | FBI-PHY-104605 | Bryan emails "Project Sunshine" market making plan to Andrade, Abramoff, and others. |
| 419 | FBI-PHY-104606 | FBI-PHY-104609 | Market making plan, which Bryan attached to June 5, 2018 email to Andrade and others. |
| 420 | FBI-PHY-104877 | FBI-PHY-104877 | Email: Andrade asks Karl Ruzicka to send money to John Bryan. Bryan asks Abramoff if Andrade could wire instead. |
| 421 | FBI-PHY-108086 | FBI-PHY-108087 | A withdrawal of $4,000.00 USD has been started |
| 422 | FBI-PHY-108088 | FBI-PHY-108089 | A withdrawal of $10,000.00 USD has been started |
| 423 | FBI-PHY-108092 | FBI-PHY-108093 | You just sent 1.94751181 BTC to GDAX |
| 424 | FBI-PHY-108094 | FBI-PHY-108095 | You just received 1.94751181 BTC |
| 425 | FBI-PHY-108273 | FBI-PHY-108274 | Your money transfer is ready for pickup |
| 426 | FBI-PHY-108275 | FBI-PHY-108278 | Your transfer has been sent |
| 427 | FBI-PHY-108293 | FBI-PHY-108294 | Your money transfer is ready for pickup |
| 428 | FBI-PHY-108356 | FBI-PHY-108356 | Bryan emails Abramoff a document of "DETAILED SPENDING" on marketing campaign. |
| 429 | FBI-PHY-108357 | FBI-PHY-108358 | Bryan emails Abramoff a document of "DETAILED SPENDING" on marketing campaign. |
| 430 | FBI-PHY-108759 | FBI-PHY-108760 | Abramoff drafts, for Bryan, a letter from Bryan to an "Eric Olsen" in Vegas about the Super Bowl. |
| 431 | FBI-PHY-108761 | FBI-PHY-108766 | 130916 - The Watly Group LLC - GME - Executive Producer Term Sheet (Fully Executed).pdf |
| 432 | FBI-PHY-108767 | FBI-PHY-108767 | Marcus Email.pdf |
| 433 | FBI-PHY-108768 | FBI-PHY-108769 | Summary Super Bowl Ad Jume 1 18.pdf |
| 434 | FBI-PHY-108770 | FBI-PHY-108771 | RE: for letterhead/signature/pdf asap |
| 435 | FBI-PHY-108792 | FBI-PHY-108792 | RE: Super Bowl Commercial |

| 436 | FBI-PHY-110550 | FBI-PHY-110550 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Facebook (@AMLBlockchain) About page |
| 437 | FBI-PHY-110551 | FBI-PHY-110551 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram top of page (world's 1st AML/KYC/Patriot Act Coin with Biometric Identification.) |
| ~~438~~ | ~~FBI-PHY-110553~~ | ~~FBI-PHY-110553~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram (many features of AML BitCoin)~~ |
| 439 | FBI-PHY-110554 | FBI-PHY-110554 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram (link to Andrade AMA) |
| ~~440~~ | ~~FBI-PHY-110555~~ | ~~FBI-PHY-110555~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram (Join the Crypto Revolution)~~ |
| ~~441~~ | ~~FBI-PHY-110556~~ | ~~FBI-PHY-110556~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram (Now Available On: IDAX, OVIS, EXRATES)~~ |
| 442 | FBI-PHY-110557 | FBI-PHY-110557 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. - Instagram (Compliance is Key) |
| 443 | FBI-PHY-110558 | FBI-PHY-110558 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| ~~444~~ | ~~FBI-PHY-110560~~ | ~~FBI-PHY-110560~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~445~~ | ~~FBI-PHY-110561~~ | ~~FBI-PHY-110561~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 446 | FBI-PHY-110562 | FBI-PHY-110562 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. AMA |
| 447 | FBI-PHY-110563 | FBI-PHY-110563 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| ~~448~~ | ~~FBI-PHY-110564~~ | ~~FBI-PHY-110564~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 449 | FBI-PHY-110565 | FBI-PHY-110565 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Links to White Paper. |
| 450 | FBI-PHY-110569 | FBI-PHY-110569 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Coin can't be stolen |
| 451 | FBI-PHY-110574 | FBI-PHY-110574 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Andrade CEO Founder Creator |
| 452 | FBI-PHY-110576 | FBI-PHY-110576 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Photo of Andrade meeting at the Port of San Francisco. |
| 453 | FBI-PHY-110577 | FBI-PHY-110577 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Instagram photo with Gavin Newsom. |
| ~~454~~ | ~~FBI-PHY-110585~~ | ~~FBI-PHY-110585~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 455 | FBI-PHY-110596 | FBI-PHY-110596 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. High demand for ICO; ICO extended |
| ~~456~~ | ~~FBI-PHY-110597~~ | ~~FBI-PHY-110597~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~457~~ | ~~FBI-PHY-110598~~ | ~~FBI-PHY-110598~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 458 | FBI-PHY-110599 | FBI-PHY-110599 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. 5 days until ICO closing |
| ~~459~~ | ~~FBI-PHY-110602~~ | ~~FBI-PHY-110602~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 460 | FBI-PHY-110603 | FBI-PHY-110603 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Super Bowl ad that NFL refused to air. |

| 461 | FBI-PHY-110605 | FBI-PHY-110605 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Super Bowl ad that NFL refused to air. |
| 462 | FBI-PHY-110607 | FBI-PHY-110607 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Super Bowl founder's letter. |
| 463 | FBI-PHY-110609 | FBI-PHY-110609 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. 18 days until ICO close; big logo. |
| 464 | FBI-PHY-110612 | FBI-PHY-110612 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Hours left to buy. |
| 465 | FBI-PHY-110619 | FBI-PHY-110619 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Date of Phase II; comments on AtenCoin. |
| 466 | FBI-PHY-110627 | FBI-PHY-110627 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Checklist of compliance. |
| 467 | FBI-PHY-110630 | FBI-PHY-110630 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. AML and KYC strict compliance. |
| ~~468~~ | ~~FBI-PHY-110631~~ | ~~FBI-PHY-110631~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~469~~ | ~~FBI-PHY-110632~~ | ~~FBI-PHY-110632~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~470~~ | ~~FBI-PHY-110634~~ | ~~FBI-PHY-110634~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 471 | FBI-PHY-110641 | FBI-PHY-110641 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Link to White Paper. |
| ~~472~~ | ~~FBI-PHY-110645~~ | ~~FBI-PHY-110645~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 473 | FBI-PHY-110652 | FBI-PHY-110652 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Twitter splash page with banner. |
| ~~474~~ | ~~FBI-PHY-110656~~ | ~~FBI-PHY-110656~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~475~~ | ~~FBI-PHY-110657~~ | ~~FBI-PHY-110657~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~476~~ | ~~FBI-PHY-110659~~ | ~~FBI-PHY-110659~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~477~~ | ~~FBI-PHY-110660~~ | ~~FBI-PHY-110660~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~478~~ | ~~FBI-PHY-110662~~ | ~~FBI-PHY-110662~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~479~~ | ~~FBI-PHY-110663~~ | ~~FBI-PHY-110663~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~480~~ | ~~FBI-PHY-110664~~ | ~~FBI-PHY-110664~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~481~~ | ~~FBI-PHY-110666~~ | ~~FBI-PHY-110666~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~482~~ | ~~FBI-PHY-110667~~ | ~~FBI-PHY-110667~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~483~~ | ~~FBI-PHY-110668~~ | ~~FBI-PHY-110668~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~484~~ | ~~FBI-PHY-110669~~ | ~~FBI-PHY-110669~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| ~~485~~ | ~~FBI-PHY-110678~~ | ~~FBI-PHY-110678~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 486 | FBI-PHY-110679 | FBI-PHY-110679 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Biometrics and IDAX exchange. |
| ~~487~~ | ~~FBI-PHY-110684~~ | ~~FBI-PHY-110684~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 488 | FBI-PHY-110689 | FBI-PHY-110689 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Tweet of Port of SF photo |
| 489 | FBI-PHY-110690 | FBI-PHY-110690 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Newsom photo on Twitter. |
| ~~490~~ | ~~FBI-PHY-110727~~ | ~~FBI-PHY-110727~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |

| 491 | FBI-PHY-110728 | FBI-PHY-110728 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. IBD article on AML Bitcoin Revolution |
|---|---|---|---|
| 492 | FBI-PHY-110735 | FBI-PHY-110735 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 493 | FBI-PHY-110745 | FBI-PHY-110745 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 494 | FBI-PHY-110749 | FBI-PHY-110749 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Super Bowl |
| 495 | FBI-PHY-110750 | FBI-PHY-110750 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Link to Super Bowl commercial on YouTube |
| 496 | FBI-PHY-110751 | FBI-PHY-110751 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 497 | FBI-PHY-110754 | FBI-PHY-110754 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Super Bowl alternate endings |
| 498 | FBI-PHY-110755 | FBI-PHY-110755 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 499 | FBI-PHY-110756 | FBI-PHY-110756 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 500 | FBI-PHY-110757 | FBI-PHY-110757 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 501 | FBI-PHY-110758 | FBI-PHY-110758 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 502 | FBI-PHY-110760 | FBI-PHY-110760 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Tweet link to Ferrara's Spectator article: "New AML Bitcoin Can Shut Down North Korea Abuse of Old Bitcoin" (February 2, 2018) |
| 503 | FBI-PHY-110761 | FBI-PHY-110761 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 504 | FBI-PHY-110762 | FBI-PHY-110762 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 505 | FBI-PHY-110763 | FBI-PHY-110763 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Tweet link to NFL letter. |
| 506 | FBI-PHY-110778 | FBI-PHY-110778 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Twitter link to "Soccer Mom" Observer article. |
| 507 | FBI-PHY-110796 | FBI-PHY-110796 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 508 | FBI-PHY-110805 | FBI-PHY-110805 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 509 | FBI-PHY-110807 | FBI-PHY-110807 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 510 | FBI-PHY-110808 | FBI-PHY-110808 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 511 | FBI-PHY-110809 | FBI-PHY-110809 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 512 | FBI-PHY-110815 | FBI-PHY-110815 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Link to What is AML Bitcoin on Youtube; Tweet. |
| 513 | FBI-PHY-110817 | FBI-PHY-110817 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. ICO extended to meet demand. |
| 514 | FBI-PHY-110821 | FBI-PHY-110821 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 515 | FBI-PHY-110838 | FBI-PHY-110838 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Retweet of Panama news article "AML Bitcoin Negotiating with Panamanian Government" |
| 516 | FBI-PHY-110861 | FBI-PHY-110861 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 517 | FBI-PHY-110864 | FBI-PHY-110864 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Founder on track to partner with Panama Canal. |
| 518 | FBI-PHY-110869 | FBI-PHY-110869 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Founder on track to partner with Panama Canal. |
| 519 | FBI-PHY-110893 | FBI-PHY-110893 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |

| 520 | ~~FBI PHY-110944~~ | ~~FBI PHY-110944~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 521 | ~~FBI PHY-110949~~ | ~~FBI PHY-110949~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 522 | ~~FBI PHY-110953~~ | ~~FBI PHY-110953~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 523 | FBI-PHY-110991 | FBI-PHY-110991 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Tweet to link of "Soccer Mom" article. Tweeted again in Exhibit 506 in January 2018. |
| 524 | ~~FBI PHY-111000~~ | ~~FBI PHY-111000~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts. Public token sale coming in one day.~~ |
| 525 | FBI-PHY-111001 | FBI-PHY-111001 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Public token sale coming in one day. |
| 526 | ~~FBI PHY-111005~~ | ~~FBI PHY-111005~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 527 | ~~FBI PHY-111008~~ | ~~FBI PHY-111008~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 528 | FBI-PHY-111009 | FBI-PHY-111009 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Link to White Paper. |
| 529 | FBI-PHY-111013 | FBI-PHY-111013 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Retweet of The Street article written by Versace: "This New Bitcoin Could Totally Change the Game" |
| 530 | FBI-PHY-111035 | FBI-PHY-111035 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. "Government Panama launched AML Bitcoin"; links to an article. |
| 531 | FBI-PHY-111045 | FBI-PHY-111045 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Twitter link to US News "Future May Be Now" article about Port of San Francisco. |
| 532 | ~~FBI PHY-111048~~ | ~~FBI PHY-111048~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 533 | FBI-PHY-111054 | FBI-PHY-111054 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. Tweet defining the NAC Foundation. |
| 534 | ~~FBI PHY-111059~~ | ~~FBI PHY-111059~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 535 | ~~FBI PHY-111087~~ | ~~FBI PHY-111087~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 536 | ~~FBI PHY-111099~~ | ~~FBI PHY-111099~~ | ~~FBI screenshot of online content posted by AML Bitcoin's social media accounts.~~ |
| 537 | FBI-PHY-111100 | FBI-PHY-111100 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. |
| 538 | FBI-PHY-111118 | FBI-PHY-111118 | FBI screenshot of online content posted by AML Bitcoin's social media accounts. AtenCoin representations; "100%" compliant AML KYC |
| 539 | ~~FBI PHY-111336~~ | ~~FBI PHY-111336~~ | ~~Screenshot_20190623-093025.png~~ |
| 540 | ~~FBI PHY-111456~~ | ~~FBI PHY-111456~~ | ~~Screenshot_20190619-074956.png~~ |
| 541 | ~~FBI PHY-111478~~ | ~~FBI PHY-111478~~ | ~~Screenshot_20190810-232102.png~~ |
| 542 | FBI-PHY2-2926257 | FBI-PHY2-2926257 | FW: pre-ICOs email addresses |
| 543 | FBI-PHY2-3056031 | FBI-PHY2-3056392 | a WhatsApp thread between Andrade and Abramoff. |
| 544 | FBI-PHY3-0035554 | FBI-PHY3-0035604 | Nevada Secretary of State Incorporation documents for NAC Foundation. Starts at FBI-PHY3-0035572 |
| 545 | FBI-PHY3-0093421 | FBI-PHY3-0093421 | GAvinNewsome.PNG |
| 546 | FBI-PHY3-0093430 | FBI-PHY3-0093430 | LateNightCall1.PNG |
| 547 | FBI-PHY3-0093465 | FBI-PHY3-0093465 | Urgency2.PNG |
| 548 | FBI-PHY3-0093796 | FBI-PHY3-0093797 | Re: CRAFT Follow Up Regarding Digital Advertising |
| 549 | FBI-PHY3-0093798 | FBI-PHY3-0093798 | Letter from Andrade to NFL's Goodell. |

| | | | |
|---|---|---|---|
| 550 | FBI-PHY3-0093805 | FBI-PHY3-0093807 | A media advisory titled Cryptocurrency 2.0: AML Bitcoin vs. The Bitcoin Elite |
| 551 | FBI-PHY3-0097518 | FBI-PHY3-0097671 | List of people invoiced for buying AML Bitcoin during the ICO. |
| 552 | FBI-PHY3-0104491 | FBI-PHY3-0104497 | NAC's 2014 Aten Coin Summary Report.pdf |
| 553 | FBI-PHY3-0104510 | FBI-PHY3-0104514 | NAC's 2015 Aten Coin Summary Report.pdf |
| 554 | FBI-PHY3-0105773 | FBI-PHY3-0105773 | Abramoff emails to Foteh the electronically signed version of Andrade's letter to the NFL about the Super Bowl ad "rejection." |
| 555 | FBI-PHY3-0105812 | FBI-PHY3-0105812 | FW: Order Confirmation |
| 556 | FBI-PHY3-0105892 | FBI-PHY3-0105892 | RE: AMA on AMLBitcointalk |
| 557 | FBI-PHY3-0105924 | FBI-PHY3-0105925 | RE: AMA Questions |
| 558 | FBI-PHY3-0105936 | FBI-PHY3-0105940 | RE: AMA with AML BitCoin's Marcus Andrade |
| 559 | FBI-PHY3-0105941 | FBI-PHY3-0105941 | RE: AMA With Marcus: Update |
| 560 | FBI-PHY3-0107034 | FBI-PHY3-0107034 | Andrade asks Foteh to have Melanie Cowan create accounts and press. |
| 561 | FBI-PHY3-0107386 | FBI-PHY3-0107387 | Re: FW: AMA Questions- Second Round |
| 562 | FBI-PHY3-0107388 | FBI-PHY3-0107395 | AMA Questions 2 MA, 5-19-18.docx |
| 563 | FBI-PHY3-0112342 | FBI-PHY3-0112342 | 031319_2 719.png |
| ~~564~~ | ~~FBI-PHY3-0112349~~ | ~~FBI-PHY3-0112349~~ | ~~031319_2 726.png~~ |
| ~~565~~ | ~~FBI-PHY3-0112350~~ | ~~FBI-PHY3-0112350~~ | ~~031319_2 727.png~~ |
| ~~566~~ | ~~FBI-PHY3-0112369~~ | ~~FBI-PHY3-0112369~~ | ~~031319_2 747.png~~ |
| 567 | FBI-PHY3-0112453 | FBI-PHY3-0112453 | 031319_2 831.png |
| 568 | FBI-PHY3-0112454 | FBI-PHY3-0112454 | 031319_2 832.png |
| ~~569~~ | ~~FBI-PHY3-0112456~~ | ~~FBI-PHY3-0112456~~ | ~~031319_2 834.png~~ |
| 570 | FBI-PHY3-0112458 | FBI-PHY3-0112458 | 031319_2 836.png |
| 571 | FBI-PHY3-0112460 | FBI-PHY3-0112460 | 031319_2 838.png |
| 572 | FBI-PHY3-0112461 | FBI-PHY3-0112461 | 031319_2 839.png |
| ~~573~~ | ~~FBI-PHY3-0112462~~ | ~~FBI-PHY3-0112462~~ | ~~031319_2 840.png~~ |
| ~~574~~ | ~~FBI-PHY3-0112463~~ | ~~FBI-PHY3-0112463~~ | ~~031319_2 841.png~~ |
| 575 | FBI-PHY3-0112479 | FBI-PHY3-0112479 | 031319_2 857.png |
| 576 | FBI-PHY3-0112520 | FBI-PHY3-0112520 | 031319_2 898.png |
| 577 | FBI-PHY3-0112523 | FBI-PHY3-0112523 | 031319_2 901.png |
| 578 | FBI-PHY3-0143182 | FBI-PHY3-0145335 | DocumentsReport_2020-08-18_13-54-41_11.pdf |
| 579 | FBI-MAIN-0003758 | FBI-MAIN-0003758 | Recording of phone call between Ben Boyer and Andrade. |
| 580 | FBI-00119946 | FBI-00119946 | UCE-7410's video recording of Skype call with Andrade. |
| 581 | FBI-PHY3-0132371 | FBI-PHY3-0132371 | YouTube video, 2 minutes long, titled "What is AML Bitcoin" |
| 582 | FBI-PHY3-0132357 | FBI-PHY3-0132357 | YouTube video of AML Bitcoin's Super Bowl ad |
| 583 | FBI-PHY3-0142019 | FBI-PHY3-0142022 | Naimer emails, Morgan & Morgan |
| 584 | FBI-PHY3-0142060 | FBI-PHY3-0142064 | DITN Financial Projections |
| 585 | FBI-PHY3-0142065 | FBI-PHY3-0142068 | Morgan & Morgan MOU |
| 586 | FBI-PHY3-0141124 | FBI-PHY3-0141129 | Mata/Andrade negotiations about Mata possibly becoming AML Bitcoin CEO |
| 587 | FBI-PHY3-0141172 | FBI-PHY3-0141173 | Darling/Andrade emails. Darling complains to Andrade about wallet not working and Andrade's threatened litigation. Andrade writes that he's aware of tehcnical issues. |
| 588 | FBI-PHY3-0141174 | FBI-PHY3-0141179 | Andrade/Ovis share listing |
| 589 | FBI-PHY3-0141191 | FBI-PHY3-0141191 | Darling email to Andrade/Abramoff |

| 590 | FBI-PHY3-0141192 | FBI-PHY3-0141193 | Andrade/Mata email. Andrade says "Please know that I am no longer able to make any type of coin offers for compliance reasons." |
|---|---|---|---|
| 591 | FBI-PHY3-0141301 | FBI-PHY3-0141313 | Andrade/Naimer stock transfer email |
| 592 | FBI-PHY3-0141336 | FBI-PHY3-0141343 | Andrade/Naimer stock transfer email 2 |
| 593 | FBI-PHY3-0141962 | FBI-PHY3-0141980 | Andrade/Mata email about Boyer. Mata forwards (to Andrade) Boyer's contact information. |
| 594 | FBI-PHY3-0141930 | FBI-PHY3-0141934 | Naimer/Quantick email |
| 595 | FBI-00026329 | FBI-00026330 | Naimer/Abramoff email. Abramoff forwards Naimer's email, and asks Andrade what he wants to do about DIT/Cross-Verify shutting down. |
| 596 | FBI-00026333 | FBI-00026335 | Naimer/Andrade email |
| 597 | FBI-PHY3-0004928 | FBI-PHY3-0004932 | Jodoins' timeline of events starting in early 2015; Business Plan document to Andrade and Jodoins. |
| 598 | FBI-PHY3-0160342 | FBI-PHY3-0160344 | Andrade email to Thomas Kane re AtenCoin and CrossVerify. "Tie biometrics actually to AML-KYC … We will be announcing a government contract soon. Worth 30M a year." |
| 599 | FBI-PHY3-0160474 | FBI-PHY3-0160479 | Abramoff email to Andrade, forwarding from Foteh. Foteh states that C-CEX is a scam. Abramoff asks "what is our response .. Are we concerned"? |
| 600 | FBI-PHY3-0158073 | FBI-PHY3-0158075 | Andrade emails Foteh for how many coins have been issued, how many are in reserve, and who holds coins. Foteh responds with a summary of Aten distribution. |
| 601 | FBI-PHY3-0154696 | FBI-PHY3-0154698 | Mata emails Andrade an invoice for Aharonoff and Boyer purchases. Invoice shows $50K from each; 25% commission for Mata. |
| 602 | FBI-PHY3-0154699 | FBI-PHY3-0154713 | Mata emails Andrade the purchase agreement for Ben Boyer. |
| 603 | FBI-PHY3-0154734 | FBI-PHY3-0154748 | Mata emails Andrade the purchase agreement for Daniel Aharonoff |
| 604 | FBI-PHY3-0154083 | FBI-PHY3-0154085 | Andrade tells Karl Ruzicka to pay Mata for $150K Aharonoff sale. |
| 605 | FBI-PHY3-0155132 | FBI-PHY3-0155163 | Abramoff forwards Andrade his Whatsapp/emails with DeLaGuardia about Panama. |
| 606 | FBI-PHY3-0155595 | FBI-PHY3-0155676 | At Andrade's request, Ruzicka forwards Chase bank statements for audit of the ICO. The bank statements show balances over $2M in the accounts. |
| 607 | ANDRADE_DOJ_00029343 | ANDRADE_DOJ_00029343 | Abramoff forwards an email that Abramoff sent to UCE. Abramoff tells Andrade to keep an eye out for UCE's call. |
| ~~608~~ | ~~ANDRADE_DOJ_00029384~~ | ~~ANDRADE_DOJ_00029384~~ | ~~Andrade email stating "the list of names below are the purchases that belong to Corey Jodoin"~~ |
| 609 | ANDRADE_DOJ_00034222 | ANDRADE_DOJ_00034223 | Andrade email pitching UCE. |
| 610 | ANDRADE_DOJ_00054322 | ANDRADE_DOJ_00054324 | Jodoin email to Carl Weir to let him know that "Marcus and I will be traveling to London" |
| 611 | ANDRADE_DOJ_00054325 | ANDRADE_DOJ_00054325 | Letter attached to email from Jodoin |
| 612 | ANDRADE_DOJ_00055974 | ANDRADE_DOJ_00055975 | Fwd: Offer |
| 613 | ANDRADE_DOJ_00059998 | ANDRADE_DOJ_00059999 | Fwd: Offer |
| 614 | ANDRADE_DOJ_00061145 | ANDRADE_DOJ_00061145 | [No Subject] |
| 615 | ANDRADE_DOJ_00061146 | ANDRADE_DOJ_00061147 | Terms Sheet.docx |
| 616 | ANDRADE_DOJ_00062711 | ANDRADE_DOJ_00062712 | Share Agreement |
| 617 | ANDRADE_DOJ_00066167 | ANDRADE_DOJ_00066167 | SHARE Term Sheet |

| 618 | ANDRADE_DOJ_00066168 | ANDRADE_DOJ_00066170 | TermSheetMar03.docx |
|---|---|---|---|
| 619 | ANDRADE_DOJ_00068753 | ANDRADE_DOJ_00068754 | Fwd: Aten coin article |
| 620 | ANDRADE_DOJ_00068812 | ANDRADE_DOJ_00068812 | Brandi Jodoin Agnieska Bilinska marketing email |
| 621 | ANDRADE_DOJ_00068813 | ANDRADE_DOJ_00068826 | docs Comparison between Aten Coin & Bitcoin 20151001 (4).docx |
| 622 | ANDRADE_DOJ_00068827 | ANDRADE_DOJ_00068828 | Aten Coin vs Bitcoin: Your Questions Answered Flyer (no attribution) |
| 623 | ANDRADE_DOJ_00068887 | ANDRADE_DOJ_00068887 | Brandi Jodoin Agnieska Bilinska marketing email |
| 624 | ANDRADE_DOJ_00068888 | ANDRADE_DOJ_00068888 | NAC Foundation website info.pdf |
| 625 | FBI-00094363 | FBI-00094364 | Bryant [944827].html |
| 626 | FBI-00119934 | FBI-00119945 | FBI Screenshot of AML Bitcoin website. |
| 627 | FBI-00119946 | FBI-00119946 | Marcus Andrade 2018-07-14.mov |
| 628 | FBI-302-001717 | FBI-302-001717 | 058D-SF-2113481-302_0000096.pdf |
| 629 | FBI-ELSUR-000617 | FBI-ELSUR-000617 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 630 | FBI-ELSUR-000746 | FBI-ELSUR-000746 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 631 | FBI-ELSUR-000897 | FBI-ELSUR-000897 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 632 | FBI-ELSUR-001036 | FBI-ELSUR-001036 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 633 | FBI-ELSUR-001175 | FBI-ELSUR-001175 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 634 | FBI-ELSUR-001315 | FBI-ELSUR-001315 | UCE's recording of Dillman's presentation at a "VC taskforce" panel hosted by a law firm. |
| 635 | FBI-ELSUR-002214 | FBI-ELSUR-002214 | UCE's recording of a dinner with Dillman. |
| 636 | FBI-ELSUR-002286 | FBI-ELSUR-002286 | UCE's recording of a dinner with Dillman. |
| 637 | FBI-ELSUR-002363 | FBI-ELSUR-002363 | UCE's recording of a dinner with Dillman. |
| 638 | FBI-ELSUR-002426 | FBI-ELSUR-002426 | UCE's recording of a dinner with Dillman. |
| 639 | FBI-ELSUR-002485 | FBI-ELSUR-002485 | UCE's recording of a dinner with Dillman. |
| 640 | FBI-ELSUR-002542 | FBI-ELSUR-002542 | UCE's recording of a dinner with Dillman. |
| 641 | FBI-ELSUR-002604 | FBI-ELSUR-002604 | UCE's recording of a dinner with Dillman. |
| 642 | FBI-ELSUR-002663 | FBI-ELSUR-002663 | UCE's recording of a dinner with Dillman. |
| 643 | FBI-ELSUR-002722 | FBI-ELSUR-002722 | UCE's recording of a dinner with Dillman. |
| 644 | FBI-ELSUR-002845 | FBI-ELSUR-002845 | UCE recording. Abramoff tells UCE that Andrade will call him in about an hour. According to Abramoff, Andrade says he's willling to do a sale. |
| 645 | FBI-ELSUR-002847 | FBI-ELSUR-002847 | UCE recording of Andrade calling UCE. |
| 646 | FBI-ELSUR-002897 | FBI-ELSUR-002897 | UCE recording of Abramoff calling UCE. |
| 647 | FBI-ELSUR-002905 | FBI-ELSUR-002905 | UCE recording of UCE calling Abramoff. |
| 648 | FBI-MAIN-0000369 | FBI-MAIN-0000373 | Letter from patent attorney to Morgna Stanely re Block Gold Coin patents. |
| 649 | FBI-MAIN-0000384 | FBI-MAIN-0000393 | 2018 NAC Purchase Agreement for $2M, unsigned. |
| ~~650~~ | ~~FBI-PHY3-0159717~~ | ~~FBI-PHY3-0160745~~ | ~~DocumentsReport_2020-08-18_13-54-41_5.pdf~~ |
| ~~651~~ | ~~FBI-GJ-0011702~~ | ~~FBI-GJ-0011702~~ | ~~Subscriber information for the Twitter Account @AMLBitcoin.~~ |
| 652 | FBI-GJ-0011703 | FBI-GJ-0011703 | Subscriber information for the Twitter Account @AMLBitcoin, shows Andrade's telephone number. |

United States' First Amended Exhibit List (Feb. 9, 2025)

| | | | |
|---|---|---|---|
| 653 | FBI-GJ-0011705 | FBI-GJ-0011705 | Explanatory key for subscriber information for the Twitter Account @AMLBitcoin |
| 654 | FBI-00026307 | FBI-00026307 | Andrade hand-written notes of investors in 2018-2019 |
| 655 | FBI-00026329 | FBI-00026330 | Naimer Email to Andrade re; license/sale of company |
| 656 | FBI-00026334 | FBI-00026335 | Andrade Response to Naimer on buyout/license offer |
| 657 | FBI-00028548 | FBI-00028855 | List of AML Bitcoin Token buyers 2017 |
| 658 | FBI-302-004884 | FBI-302-004890 | Port of SF documents, emails |
| 659 | FBI-302-006436 | FBI-302-006599 | Andrade Pro Se Answer to In Rem civil complaint against property |
| 660 | FBI-00119775 | FBI-00119775 | Placeholder for Motorola 2020-08-17_Report (after taint) (originals) |
| 661 | FBI-302-027598 | FBI-302-027600 | Emails between Peter Roff and Abramoff. Abramoff sends Roff a draft article with quotes from Andrade and Dillman. Roff asks Abramoff for a couple quotes from Marcus. Abramoff says ok. |
| 662 | ANDRADE_DOJ_00000027 | ANDRADE_DOJ_00000027 | Carlsen's proposal re AML Bitcoin |
| 663 | ANDRADE_DOJ_00000180 | ANDRADE_DOJ_00000180 | Spreadsheet tracking media on cryptocurrency |
| 664 | ANDRADE_DOJ_00001042 | ANDRADE_DOJ_00001049 | Draft of Andrade's AMA responses |
| 665 | ANDRADE_DOJ_00001124 | ANDRADE_DOJ_00001137 | John Bryan AML Bitcoin purchase agreement. Watley Group agrees to buy $5.7M in AML Tokens. |
| 666 | ANDRADE_DOJ_00001317 | ANDRADE_DOJ_00001325 | Darling Purchase Agreement for $20K in AML Tokens. |
| ~~667~~ | ~~ANDRADE_DOJ_00005467~~ | ~~ANDRADE_DOJ_00005469~~ | ~~Andrade's comments on Word doc of his biography~~ |
| ~~668~~ | ~~ANDRADE_DOJ_00005562~~ | ~~ANDRADE_DOJ_00005565~~ | ~~Andrade's responses on a form, for listing AML Bitcoin on an exchange called LBank. See ANDRADE_DOJ_00026465.~~ |
| ~~669~~ | ~~ANDRADE_DOJ_00005596~~ | ~~ANDRADE_DOJ_00005597~~ | ~~ICOBox's edits to "Cryptocurrency's Future May Be Now." In email from Dima Zaitsev of ICOBox, ICOBox asks Marcus "could you be so kind to check the text I've attached"?~~ |
| ~~670~~ | ~~ANDRADE_DOJ_00005598~~ | ~~ANDRADE_DOJ_00005600~~ | ~~Word doc of "Cryptocurrency's Future May Be Now." Monex 247 is the author in metadata.~~ |
| 671 | ANDRADE_DOJ_00059825 | ANDRADE_DOJ_00059825 | Andrade email to Rajesh Satkartar, Ccing info@amltoken.com and ceo@atencoin.com. Subject is AtenCoin's AML Token Raise. |
| 672 | ANDRADE_DOJ_00059826 | ANDRADE_DOJ_00059832 | AML Token Pre-ICO Private Offering document, written by Monex 247. |
| ~~673~~ | ~~ANDRADE_DOJ_00059887~~ | ~~ANDRADE_DOJ_00059887~~ | ~~NAC_Presentation that has cover page of "Aten Coin Roadmap to Success"~~ |
| 674 | ANDRADE_DOJ_00005670 | ANDRADE_DOJ_00005709 | Slide deck on AtenCoin. Andrade emails it and 3 other files to Rajesh Satkartar on July 20, 2017. See Andrade_DOJ_00059825. |
| ~~675~~ | ~~ANDRADE_DOJ_00005710~~ | ~~ANDRADE_DOJ_00005723~~ | ~~Slide deck on AtenCoin. Andrade emails it and 3 other files to Rajesh Satkartar on July 20, 2017. See Andrade_DOJ_00059825.~~ |
| 676 | ANDRADE_DOJ_00006341 | ANDRADE_DOJ_00006341 | Updated Shares Breakdown as of May 2017_AF_Final (2).xlsx |
| 677 | ANDRADE_DOJ_00006835 | ANDRADE_DOJ_00006843 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT-MICHAEL WITTE-3-Signed.pdf |
| 678 | ANDRADE_DOJ_00006889 | ANDRADE_DOJ_00006897 | ATEN GROUP LTD SHARE PURCHASE AGREEMENT- FINTECH FUND, FLP.pdf |
| 679 | ANDRADE_DOJ_00007830 | ANDRADE_DOJ_00007832 | Marcus Andrade's sales of Aten stock DEC 2016 UPDATE 120716.pdf |
| 680 | ANDRADE_DOJ_00007833 | ANDRADE_DOJ_00007833 | Updated Shares Breakdown as of May 2017.xlsx |
| 681 | ANDRADE_DOJ_00010601 | ANDRADE_DOJ_00010609 | NAC Purchase Agreement, Sugar Mountain Holdings.PDF |

| 682 | ANDRADE_DOJ_00012143 | ANDRADE_DOJ_00012144 | Re: AML Bitcoin Purchase Confirmation ID f6b8e760af28 - i need a FULL refund right now! |
| 683 | ANDRADE_DOJ_00013606 | ANDRADE_DOJ_00013608 | Re: I need an immediate resolution |
| 684 | ANDRADE_DOJ_00017355 | ANDRADE_DOJ_00017358 | Follow up: request 2nd sample of Invoices report. |
| 685 | ANDRADE_DOJ_00017359 | ANDRADE_DOJ_00017359 | INVOICED_1-8__1-17_.xlsx |
| 686 | ANDRADE_DOJ_00018288 | ANDRADE_DOJ_00018288 | RE: ICO Documents |
| 687 | ANDRADE_DOJ_00018289 | ANDRADE_DOJ_00018289 | INVOICED_2-1__2-9_.xlsx |
| 688 | ANDRADE_DOJ_00018290 | ANDRADE_DOJ_00018290 | INVOICED_2-1__2-14_.xlsx |
| 689 | ANDRADE_DOJ_00018291 | ANDRADE_DOJ_00018291 | INVOICES_KR_3.2.xlsx |
| 690 | ANDRADE_DOJ_00018292 | ANDRADE_DOJ_00018333 | KR_INVpdfsTest_Feb1.pdf |
| 691 | ANDRADE_DOJ_00018334 | ANDRADE_DOJ_00018355 | KR_INVpdfsTest_Feb10-Feb15.pdf |
| 692 | ANDRADE_DOJ_00018356 | ANDRADE_DOJ_00018449 | PDFCOPIES_1-25wkEND_KR1.pdf |
| 693 | ANDRADE_DOJ_00018450 | ANDRADE_DOJ_00018450 | 0INVOICES_KR_F14.xlsx |
| 694 | ANDRADE_DOJ_00018451 | ANDRADE_DOJ_00018504 | 2nd INVOICES_PDFs rec'd 1-24-18.pdf |
| 695 | ANDRADE_DOJ_00018505 | ANDRADE_DOJ_00018532 | 3rd additional samople INVOICES_PDFs_ADDITION.pdf |
| 696 | ANDRADE_DOJ_00018533 | ANDRADE_DOJ_00018533 | AML_FEB_ALL_FINAL_V2 rec'd 3-6-18.xlsx |
| 697 | ANDRADE_DOJ_00018534 | ANDRADE_DOJ_00018534 | Copy of INVOICES_CREDIT__KR_J8-J17.xlsx |
| 698 | ANDRADE_DOJ_00018535 | ANDRADE_DOJ_00018536 | Invoice INV-4781.pdf |
| 699 | ANDRADE_DOJ_00018537 | ANDRADE_DOJ_00018537 | INVOICED_1-8__1-17_.xlsx |
| 700 | ANDRADE_DOJ_00018538 | ANDRADE_DOJ_00018538 | INVOICED_1-18__1-25_.xlsx |
| 701 | ANDRADE_DOJ_00018539 | ANDRADE_DOJ_00018539 | INVOICED_1-26__1-31_.xlsx |
| 702 | ANDRADE_DOJ_00019715 | ANDRADE_DOJ_00019724 | AML BitCoin Website Text.docx |
| 703 | ANDRADE_DOJ_00021690 | ANDRADE_DOJ_00021691 | Re: Uphold |
| 704 | ANDRADE_DOJ_00022460 | ANDRADE_DOJ_00022464 | Dillman follows up on "timeline" thread with Andrade still on it. He writes "if Marcus is awake then I'll invite him to the call to answer any further details you may want to know." |
| 705 | ANDRADE_DOJ_00024272 | ANDRADE_DOJ_00024274 | Bio of Marcus Andrade 9.3.17.pdf |
| 706 | ANDRADE_DOJ_00026281 | ANDRADE_DOJ_00026281 | Abramoff sends Andrade the press clips from Darling. (Abramoff writes, "Not sure what we do with this, but perhaps we print it as a second handout for the NY meetings"?) |
| 707 | ANDRADE_DOJ_00026282 | ANDRADE_DOJ_00026292 | Darling emails Abramoff a series of press clips on AML Bitcoin. |
| 708 | ANDRADE_DOJ_00034219 | ANDRADE_DOJ_00034221 | Fwd: |
| 709 | FBI-302-001769 | FBI-302-001769 | Mata 302 |
| 710 | FBI-302-002649 | FBI-302-002657 | Mata 302 |
| 711 | FBI-302-003527 | FBI-302-003531 | Aharonoff 302 |
| 712 | FBI-302-004722 | FBI-302-004730 | 058D-SF-2113481-302_0000208.pdf |
| 713 | FBI-302-004901 | FBI-302-004903 | A Quesada AML Bitcoin Docs 5.21.19.pdf |
| 714 | FBI-302-004973 | FBI-302-004975 | 058D-SF-2113481-302_0000232.pdf |
| 715 | FBI-302-005052 | FBI-302-005064 | 058D-SF-2113481-302_0000258.pdf |
| 716 | FBI-302-026472 | FBI-302-026506 | White Paper 4 October 2017 Version |
| 717 | FBI-302-026922 | FBI-302-026926 | 058D-SF-2113481-302_0000398.pdf |
| 718 | FBI-GJ-0000996 | FBI-GJ-0000999 | 058D-SF-2113481-GJ-GJ_0000187_1A0000228_0000211.pdf |
| 719 | FBI-GJ-0003413 | FBI-GJ-0003414 | Mata email to Dillman, BCCing Boyer. |

| 720 | FBI-GJ-0003415 | FBI-GJ-0003417 | BOYER0001568_CONFIDENTIAL.pdf |
|---|---|---|---|
| 721 | FBI-GJ-0003425 | FBI-GJ-0003425 | BOYER0001578_CONFIDENTIAL.pdf |
| 722 | FBI-GJ-0003426 | FBI-GJ-0003426 | Text message thread between Dillman and Boyer. Annotated in handwriting |
| 723 | FBI-GJ-0003843 | FBI-GJ-0003845 | BOYER0002028_CONFIDENTIAL.pdf |
| 724 | FBI-GJ-0003847 | FBI-GJ-0003848 | BOYER0002032_CONFIDENTIAL.pdf |
| 725 | FBI-GJ-0005084 | FBI-GJ-0005084 | NACFoundation_000179_CONFIDENTIAL.pdf |
| 726 | FBI-GJ-0005085 | FBI-GJ-0005085 | NACFoundation_000180_CONFIDENTIAL.pdf |
| 727 | FBI-GJ-0005360 | FBI-GJ-0005361 | Dillman sending Boyer the AML 2-Pager. |
| 728 | FBI-GJ-0005362 | FBI-GJ-0005363 | The 2-pager that Dillman sent externally, including to Ben Boyer at FBI-PHY-069002 (Dec. 26, 2017) |
| 729 | FBI-GJ-0005365 | FBI-GJ-0005366 | Emails from "AML Bitcoin" to Boyer. The emails provide an update on the token sale. |
| 730 | FBI-GJ-0005369 | FBI-GJ-0005370 | BOYER0000011_CONFIDENTIAL.pdf |
| 731 | FBI-GJ-0005374 | FBI-GJ-0005375 | BOYER0000016_HIGHLY CONFIDENTIAL.pdf |
| 732 | FBI-GJ-0005387 | FBI-GJ-0005387 | BOYER0000029_HIGHLY CONFIDENTIAL.pdf |
| 733 | FBI-GJ-0005395 | FBI-GJ-0005396 | BOYER0000037_CONFIDENTIAL.pdf |
| 734 | FBI-GJ-0005402 | FBI-GJ-0005403 | Email from Dillman to Boyer. He writes "the company is purchasing a SuperBowl spot for marketing" |
| 735 | FBI-GJ-0005407 | FBI-GJ-0005409 | BOYER0000049_HIGHLY CONFIDENTIAL.pdf |
| 736 | FBI-GJ-0005477 | FBI-GJ-0005477 | Purchase agreement with BlockBits |
| 737 | FBI-GJ-0005708 | FBI-GJ-0005710 | BOYER0000417_CONFIDENTIAL.pdf |
| 738 | FBI-GJ-0005747 | FBI-GJ-0005747 | BOYER0000456_HIGHLY CONFIDENTIAL.pdf |
| 739 | FBI-GJ-0005978 | FBI-GJ-0005980 | Dillman emailing Boyer: "Marcus has just paid the fee to list to get the tokens on 6 more exchanges this week…" |
| 740 | FBI-GJ-0005984 | FBI-GJ-0005987 | BOYER0000713_CONFIDENTIAL.pdf |
| 741 | FBI-GJ-0010309 | FBI-GJ-0010309 | Boyer emailing Mata. He says "JD is f[***]ed. You guys should be reading about financial fraud laws." And he includes thread from Dillman |
| 742 | FBI-GJ-0010476 | FBI-GJ-0010481 | Boyer emailing Dillman. Including quotes from Dillman. |
| 743 | FBI-GJ-0011231 | FBI-GJ-0011233 | Boyer emailing Dillman and Mata. Mata claims he's trying to protect the company from Andrade. |
| 744 | FBI-GJ-0026398 | FBI-GJ-0026401 | LK000893.pdf |
| 745 | USAO-0000171 | USAO-0000181 | Mata Plea Agreement SIGNED 6.20.22 (002).pdf |
| 746 | USAO-0000182 | USAO-0000187 | Darrow plea.pdf |
| 747 | USAO-0000233 | USAO-0000242 | Abramoff NDCA plea agreement.pdf |
| 748 | USAO-0000247 | USAO-0000255 | Brian Darrow NDCA plea agreement.pdf |
| 749 | FBI-PHY-109689 | FBI-PHY-109690 | Andrade emails Bit-Z form for listing on the exchange, and links to the "Landfall" article. |
| 750 | FBI-PHY-063178 | FBI-PHY-063317 | Corey & Brandi Skype Convers.pdf. Timeline of events. |
| ~~751~~ | ~~FBI-PHY-068103~~ | ~~FBI-PHY-068103~~ | ~~Email from Dillman, subject "AML Bitcoin".~~ |
| ~~752~~ | ~~FBI-PHY-068104~~ | ~~FBI-PHY-068115~~ | ~~Dillman's attahement to prior email, titled "AML Bitcoin Opportunity.pdf"~~ |
| 753 | FBI-PHY-068300 | FBI-PHY-068302 | Dillman emails potential investor that "AML Bitcoin is the ONLY solution in the market that complies with the legislation being drafted." |

| | | | |
|---|---|---|---|
| 754 | FBI-PHY-068308 | FBI-PHY-068310 | Investor says he wants to buy some AML Coin, and Dillman sends his referral code. |
| 755 | FBI-PHY-068420 | FBI-PHY-068420 | Mata emails Aharonoff and CCs Dillman. He writes that AML Bitcoin "is an AML/KYC compliant cryptocurrency that has a significant amount of business development ... some of the biz dev deals they've had include a deal with the Panama Canal to be the only currency accepted to pay transit fees". |
| ~~756~~ | ~~FBI-PHY-068433~~ | ~~FBI-PHY-068433~~ | ~~Emails from Mata to Dillman and others. Mata says "They have a deal closed with the Panama Canal that the AML coin will be the sole method of payment once issued. Japheth and I are connecting them to the general counsel for the port of san francisco for a simliar deal. [...] That's an immediate profit.""~~ |
| ~~757~~ | ~~FBI-PHY-068713~~ | ~~FBI-PHY-068715~~ | ~~Dillman trying to sell and investor on "MASSIVE project" with "a lot of deals not announced publicly.~~ |
| 758 | FBI-PHY-068716 | FBI-PHY-068718 | Dillman tells investor he has "call with CEO later" |
| 759 | FBI-PHY-068737 | FBI-PHY-068738 | The 2-pager that Dillman sent externally, including to Ben Boyer at FBI-PHY-069002 (Dec. 26, 2017) |
| 760 | FBI-PHY-069002 | FBI-PHY-069003 | Dillman sends Boyer 2-Pager (exhibit 759). Boyer says he wants to buy $250K of AML. |
| 761 | FBI-PHY-069143 | FBI-PHY-069144 | Email re "public facing CTO" |
| 762 | FBI-PHY-069147 | FBI-PHY-069148 | Later version of thread above. Abramoff says he doesn't "want anyone to see my helping out here if not necessary." And that Marcus only needs John for 10 hours/month. |
| 763 | FBI-PHY-071049 | FBI-PHY-071052 | Dillman's pitch and detailed outline for becoming Chief Strategy Officer (CSO) of AML Bitcoin. |
| 764 | FBI-PHY-071183 | FBI-PHY-071183 | Dillman email to CEO of Bittrex exchange, introducing him and Andrade on the same thread. Abramoff is BCCed. |
| 765 | FBI-PHY-072259 | FBI-PHY-072259 | Template for series of Dillman emails, Ccing Andrade and Abramoff, in which Dillman lies about AML Bitcoin and tries to sell it. "The coin used to trade at $80 under the name AtenCoin" ... "Marcus is currently on a whirlwind tour between Central America and Europe literally speaking with Presidents and Prime Ministers of several countries." ... "There are literally billions of dollars in deals that are currently being negotiated" |
| 766 | FBI-PHY-073722 | FBI-PHY-073723 | Copy-of-AMLBC-2-Pager.pdf |
| ~~767~~ | ~~FBI-PHY-073744~~ | ~~FBI-PHY-073747~~ | ~~Email from Dillman to potential investors~~ |
| 768 | FBI-PHY-074152 | FBI-PHY-074152 | Email from Andrade re Ralph Horne call |
| ~~769~~ | ~~FBI-PHY-074565~~ | ~~FBI-PHY-074566~~ | ~~Email from Dillman re AML Bitcoin~~ |
| 770 | FBI-PHY-094166 | FBI-PHY-094168 | Email from Aharnoff re ICOs |
| 771 | FBI-PHY-109432 | FBI-PHY-109773 | Large compilation of documents. Excerpts are exhibits. |
| 772 | FBI-PHY2-3019599 | FBI-PHY2-3019664 | 2015-10-26 10:33:40 -04:00 - 2018-09-05 09:53:03 -04:00: [2 participants] |
| ~~773~~ | ~~FBI-PHY3-0000289~~ | ~~FBI-PHY3-0000290~~ | ~~058D SF 2113481 302_0000090_1A0000063_0000001_PHYSICAL_scanned.pdf~~ |
| ~~774~~ | ~~FBI-PHY3-0000291~~ | ~~FBI-PHY3-0000291~~ | ~~Possibly recorded call with Ortiz-Andrade~~ |
| 775 | FBI-PHY3-0010292 | FBI-PHY3-0010293 | Email on IBD press article. |

| | | | |
|---|---|---|---|
| 776 | FBI-PHY3-0011480 | FBI-PHY3-0011480 | Series of Dillman emails, Ccing Andrade and Abramoff. Dillman writes: "The coin used to trade at $80 under the name AtenCoin" ... "Marcus is currently on a whirlwind tour between Central America and Europe literlaly speaking with Presidents and Prime Ministers of several countries." ... "There are literally billions of dollars in delas that are currently being negotiated" |
| 777 | FBI-PHY3-0011481 | FBI-PHY3-0011481 | Series of Dillman emails referenced above. |
| 778 | FBI-PHY3-0011482 | FBI-PHY3-0011482 | Series of Dillman emails referenced above. |
| 779 | FBI-PHY3-0011483 | FBI-PHY3-0011483 | Series of Dillman emails referenced above. |
| 780 | FBI-PHY3-0011484 | FBI-PHY3-0011484 | Series of Dillman emails referenced above. |
| 781 | FBI-PHY3-0011485 | FBI-PHY3-0011485 | Series of Dillman emails referenced above. |
| 782 | FBI-PHY3-0011486 | FBI-PHY3-0011486 | Series of Dillman emails referenced above. |
| 783 | FBI-PHY3-0011487 | FBI-PHY3-0011487 | Series of Dillman emails referenced above. |
| 784 | FBI-PHY3-0011488 | FBI-PHY3-0011488 | Series of Dillman emails referenced above. |
| 785 | FBI-PHY3-0011489 | FBI-PHY3-0011489 | Series of Dillman emails referenced above. |
| 786 | FBI-PHY3-0011490 | FBI-PHY3-0011490 | Series of Dillman emails referenced above. |
| 787 | FBI-PHY3-0093802 | FBI-PHY3-0093804 | Email to Foteh, Darling, and others re Media Advisory |
| ~~788~~ | ~~FBI-PHY3-0132371~~ | ~~FBI-PHY3-0132371~~ | ~~What is AML BitCoin.mp4 Youtube video~~ |
| 789 | FBI-00052633 | FBI-00052638 | Andrade emails Boyer: Andrade says "I truly feel you are an unknowingly puppet for Jack Abramoff … The project is coming along fine. The public will see that very soon." Andrade also claims he tried to reach out to Boyer multiple times. |
| 790 | FBI-PHY3-0137582 | FBI-PHY3-0137583 | Andrade emails Boyer: "Actually as crazy as it sounds ,I am more than happy for you to join the company and take a look from inside out." Boyer responds in PHY3-0137580 that Blockbits has his tokens, and that Boyer will get the tokens back when Japheth declares bankruptcy. |
| ~~791~~ | ~~FBI-PHY-072866~~ | ~~FBI-PHY-072870~~ | ~~Dillman emails Abramoff and Andrade: "I'm at your disposal. 100% AML is my top priority". He's responding to Abramoff's request for a phone call to discuss Panama, SF Port, etc. All during ICO.~~ |
| 792 | FBI-PHY-072966 | FBI-PHY-072969 | Dillman emails Andrade and Kris Kitto. He says "I have include Marcus on this email so he can provide other detalis I'm leaving out that are relevant." Dillman represents that "This deal is already in place to begin testing with AML Bitcoin before the end of the year." He also represents that, for Port of SF, AML Bitcoin "will win the bid." |
| 793 | FBI-PHY-069211 | FBI-PHY-069215 | Email from Abrmaoff to Dillman and Andrade. Links to several articles, including US News ("More Mainstream Bitcoin"), Washington Times ("Bitcoin Offers a Way Around Economic Sanctions", and others. |
| 794 | FBI-GJ-0028263 | FBI-GJ-0028263 | Subset of text messages between Boyer and Dillman spanning 1/29/18 - 2/6/18; 5/1/18 - 5/2/18; 7/30/18 - 11/30/18 (entire text chain produced within Bates FBI-GJ-0028263, specifically, 058D-SF-2113481-GJ_0000156_1A0000193_0000006 with the internal BOYER Bates stamp of BOYER0007459) |
| 795 | FBI-PHY-070874 | FBI-PHY-070877 | Dillman emails Andrade and Foteh. He writes "Please don't contact Ben" in response to Discord notifications. |

| 796 | FBI-PHY-073187 | FBI-PHY-073192 | Andrade emails Dillman in the PR "timeline" thread. Andrade asks Dillman to "please read below," apparently referring to an email from Abramoff to Andrade. Abramoff wants to push SHIFT to "revivify the previous articles, as they had real meat." |
| 797 | ~~FBI-PHY2-0228579~~ | ~~FBI-PHY2-0228579~~ | ~~Email thread shows Andrade, Mata, Abramoff, and Dillman all know who Boyer is.~~ |
| 798 | ~~FBI-00119775~~ | ~~FBI-00119775 (excerpt from placeholder)~~ | ~~Image quoting Andrade, seized from his phone: "Our approach of compliant digital currency was ahead of its time when wwe were creating it"~~ |
| 799 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | "The Future of Crypto" image |
| 800 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | olitical AML Bitcoin image shown on phone. Was also published on AML Bitcoin Twitter |
| 801 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | POTUS Trump holding up image of AML Bitcoin in meme format. Was also published on AML Bitcoin Twitter |
| 802 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | Secure to its core. image |
| 803 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | We believe that our supporters will soon have much to celebrate in that regard, i.e. "acceptance by governments and industry". Andrade quote on phone. |
| 804 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | Why is AML Bitcoin the next Bitcoin? image on Andrade's phone. |
| 805 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | List of passwords for social media accounts & AML Bitcoin employees' accounts. |
| 806 | FBI-00119775 | FBI-00119775 (excerpt from placeholder) | Photo on Andrade's phone of some other passwords. |
| 807 | ANDRADE_DOJ00000_00070988 | ANDRADE_DOJ00000_00070995 | Marketing material about AtenCoin |
| 808 | ANDRADE_DOJ00000_00071002 | ANDRADE_DOJ00000_00071003 | Email from Brian Darrow, Ccing Andrade, about Michael Witte and Lavern Davidhizar. |
| 809 | ANDRADE_DOJ00000_00071004 | ANDRADE_DOJ00000_00071008 | Email from Brian Darrow to Lavern Davidhizar. "Per the NAC Foundation's strict adherence to our AML Compliance". $30K |
| 810 | ANDRADE_DOJ00000_00071026 | ANDRADE_DOJ00000_00071033 | Email from Brian Darrow to Michael Witte. |
| 811 | ANDRADE_DOJ00000_00071318 | ANDRADE_DOJ00000_00071332 | Brian forwards the "Comparison between Aten Coin & Bitcoin.pdf", which Andrade also sends others in 2017. |
| 812 | ANDRADE_DOJ00000_00072760 | ANDRADE_DOJ00000_00072762 | Signed purchased agreement for Lavern Davidhizar for $21.5K Aten Black Coins |
| 813 | ANDRADE_DOJ00000_00074717 | ANDRADE_DOJ00000_00074760 | Email from Blake at Bitcoin PR Buzz to Marcus Andrade (info@atencoin.com). Includes several attachments |
| 814 | FBI-PHY-071057 | FBI-PHY-071058 | Email from Abramoff to Dillman. Draft U.S. News story with Dillman quote in it. |
| 815 | FBI-PHY-071338 | FBI-PHY-071339 | Email from Abramoff to Dillman. Abramoff tells Dillman "Please do not shrae this with anyone, but this is the draft article for US News." |
| 816 | FBI-PHY-071514 | FBI-PHY-071514 | Email from Abramoff to Dillman. Abramoff asks Dillman to get the team to "get this out there as widely as possible," referring to article from TheStreet |

| 817 | FBI-PHY-073298 | FBI-PHY-073299 | Email from Andrade to Dillman, DiAdamo, ICO Box, and others. Andrade attaches draft AML Token Maketing Strategy DRAFT and strategy paper. "Make sure all proposed edits are approved by Japheth or myself." |
| 818 | FBI-PHY-073483 | FBI-PHY-073483 | Email from Andrade to Dillman, DiAdamo, ICO Box, and others. Andrade asks for a weekly call with large team to discuss marketing. |
| 819 | FBI-PHY2-6308552 | FBI-PHY2-6308576 | Project Sunshine document, updated |
| 820 | FBI-PHY2-6308603 | FBI-PHY2-6308603 | Project Sunshine, updated draft. Abramoff emails to John Bryan. |
| 821 | FBI-PHY2-6310138 | FBI-PHY2-6310140 | Abramoff circulates the updated Project Sunshine document, which Andrade had forgotten to attach. |
| 822 | FBI-PHY3-0007898 | FBI-PHY3-0007899 | Mata email to Dillman, Andrade, and others. Mata flags the need for more online marketing in places like Facebook and reddit forums. He says he has some people who might help.<br><br>Part of larger thread with Dillman, Andrade, and others. |
| 823 | FBI-PHY3-0107033 | FBI-PHY3-0107033 | Andrade's signature giving signature authority to Ruzicka and Foteh on NAC Payroll Services at Bank of America. |
| 824 | ANDRADE_DOJ_00000262 | ANDRADE_DOJ_00000263 | IDAX PR.docx |
| 825 | ANDRADE_DOJ_00005640 | ANDRADE_DOJ_00005641 | Aten Coin FAQ's.pdf |
| 826 | ANDRADE_DOJ_00016325 | ANDRADE_DOJ_00016325 | Re: Post ICO Exchange Question |
| 827 | ANDRADE_DOJ_00017065 | ANDRADE_DOJ_00017067 | Re: AML Bitcoin - Actual SEO Media, Inc. |
| 828 | ANDRADE_DOJ_00017075 | ANDRADE_DOJ_00017077 | Re: AML Bitcoin - Actual SEO Media, Inc. |
| 829 | ANDRADE_DOJ_00018634 | ANDRADE_DOJ_00018635 | Re: HitBTC listing coming. |
| 830 | ANDRADE_DOJ_00021587 | ANDRADE_DOJ_00021587 | ICOBox's text |
| 831 | ANDRADE_DOJ_00025660 | ANDRADE_DOJ_00025660 | Re: Our meeting |
| 832 | ANDRADE_DOJ_00026465 | ANDRADE_DOJ_00026467 | Email: [LBank.info] Partnership: Hello LBank Team, I have completed the form and it is attached for the coin listing process. … |
| 833 | ANDRADE_DOJ_00030916 | ANDRADE_DOJ_00030916 | Dillman, Mata, and Andrade email each other. Mata says that investor Aharanoff will have questions about why Andrade is selling, and that they should enact a price floor. Dillman says he told Aharanoff that the seller was selling "due to family personal issues" because it will look bad otherwise. |
| 834 | ANDRADE_DOJ_00033132 | ANDRADE_DOJ_00033134 | Re: FW: London Presentations |
| 835 | ANDRADE_DOJ_00035643 | ANDRADE_DOJ_00035643 | SPA |
| 836 | ANDRADE_DOJ_00035644 | ANDRADE_DOJ_00035653 | AML Bitcoin Special Purchase Agreement Setp.2018.pdf |
| 837 | ANDRADE_DOJ_00035657 | ANDRADE_DOJ_00035657 | Fwd: FW: AML purchase agreement. Abramoff writes to Andrade that they "want anything we can get obviously". Andrade replies "found it" and attaches Purchase Agreement. |
| 838 | ANDRADE_DOJ_00059825 | ANDRADE_DOJ_00059825 | AtenCoin's AML Token Raise |
| 839 | ANDRADE_DOJ_00059826 | ANDRADE_DOJ_00059832 | AML TOKEN OVERVIEW.pdf |
| 840 | ANDRADE_DOJ_00059833 | ANDRADE_DOJ_00059846 | Comparison between Aten Coin & Bitcoin 20151001 (4).pdf |
| 841 | ANDRADE_DOJ_00059847 | ANDRADE_DOJ_00059886 | AtenCoin Presentation.pdf |
| 842 | ANDRADE_DOJ_00059887 | ANDRADE_DOJ_00059887 | NAC_Presentation.ppt |
| 843 | ANDRADE_DOJ_00061030 | ANDRADE_DOJ_00061030 | Documents for the folders |
| 844 | ANDRADE_DOJ_00061031 | ANDRADE_DOJ_00061031 | NAC_Investor_Presentation 15012015 v4.ppt |

| 845 | ANDRADE_DOJ_00072061 | ANDRADE_DOJ_00072064 | Re: [Bittrex] Re: Coin Listing Requirements |
| 846 | ANDRADE_DOJ_00074144 | ANDRADE_DOJ_00074144 | AtenCoin Conferenece |
| ~~847~~ | ~~FBI-00030042~~ | ~~FBI-00030047~~ | ~~Bookmark_bk_ID404001(3).html~~ |
| 848 | FBI-00034912 | FBI-00034935 | Japheth Signed NAC Employment Agreement.pdf |
| 849 | FBI-00052561 | FBI-00052561 | AML BitCoin Mail - 2-6-18 - GFSC-NAC meeting this week.pdf |
| 850 | FBI-00119797 | FBI-00119798 | 2019.03.04 - Letter to Richard Naimer (1).pdf |
| 851 | FBI-00119875 | FBI-00119877 | Fw: Fwd: Response to your email Richard |
| 852 | FBI-302-000706 | FBI-302-000709 | Published article: Ferrara, "AML Bitcoin Strides Onto the World Stage," Washington Times (October 3, 2017). Alternative title is "Bitcoin offers a way around economic sanctions." |
| 853 | FBI-302-001793 | FBI-302-001793 | 058D-SF-2113481-302_0000138.pdf |
| 854 | FBI-302-001795 | FBI-302-001795 | 058D-SF-2113481-302_0000139.pdf |
| 855 | FBI-302-001974 | FBI-302-001974 | 058D-SF-2113481-302_0000149.pdf |
| 856 | FBI-302-003844 | FBI-302-003844 | Call between Daniel and Marcus |
| 857 | FBI-302-004759 | FBI-302-004766 | 058D-SF-2113481-302_0000208_1A0000164_0000002.pdf |
| 858 | FBI-302-004959 | FBI-302-004960 | 058D-SF-2113481-302_0000228.pdf |
| 859 | FBI-302-009896 | FBI-302-009896 | Re: SCENARIO 1.docx |
| 860 | FBI-302-009897 | FBI-302-009898 | SCENARIOS.docx |
| 861 | FBI-302-009901 | FBI-302-009901 | Re: NAC Representation |
| 862 | FBI-302-009902 | FBI-302-009902 | Re: Spend |
| 863 | FBI-302-009906 | FBI-302-009906 | Re: Super Bowl Commercial |
| 864 | FBI-302-012169 | FBI-302-012172 | 058D-SF-2113481-302_0000011_1A0000008_0000006.pdf |
| 865 | FBI-302-012389 | FBI-302-012407 | AMLBitcoin account's posts on Bitcointalk.org, starting on July 31, 2017 and running through September 19, 2017. Screenshots captured on October 16, 2017. The posts advertise how "Aten 'Black Gold' Coin is rebranded to AML Bitcoin," and the links to the token sale, among other things. |
| 866 | FBI-302-023364 | FBI-302-023385 | 058D-SF-2113481-302_0000334_1A0000284_0000004.pptm |
| 867 | FBI-GJ-0004323 | FBI-GJ-0004323 | BOYER0003273_HIGHLY CONFIDENTIAL.pdf |
| 868 | FBI-GJ-0004340 | FBI-GJ-0004347 | BOYER0003338_CONFIDENTIAL.pdf |
| 869 | FBI-GJ-0005241 | FBI-GJ-0005241 | BOYER0007446.pdf |
| ~~870~~ | ~~FBI-GJ-0006326~~ | ~~FBI-GJ-0006326~~ | ~~BOYER0001088_CONFIDENTIAL.pdf~~ |
| ~~871~~ | ~~FBI-GJ-0006330~~ | ~~FBI-GJ-0006330~~ | ~~BOYER0001134_CONFIDENTIAL.pdf~~ |
| 872 | FBI-GJ-0006342 | FBI-GJ-0006342 | BOYER0001286_CONFIDENTIAL.pdf |
| 873 | FBI-GJ-0009194 | FBI-GJ-0009195 | BOYER0005808.pdf |
| 874 | FBI-GJ-0009230 | FBI-GJ-0009231 | BOYER0005844.pdf |
| 875 | FBI-GJ-0015839 | FBI-GJ-0015839 | NS004508.pdf |
| 876 | FBI-GJ-0016889 | FBI-GJ-0016890 | NS005558.pdf |
| 877 | FBI-GJ-0028263 | FBI-GJ-0028263 | Placeholder for Boyer documents about AML Bitcoin produced in native format |
| 878 | FBI-MAIN-0002185 | FBI-MAIN-0002186 | NBCU_001.txt |
| ~~879~~ | ~~FBI-PHY3-0136516~~ | ~~FBI-PHY3-0141109~~ | ~~Compilation of many documents. Excerpts comprise exhibits. DocumentsReport_2020-08-18_13-54-41.pdf~~ |
| 880 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff messages about the agenda for a Panama trip. |

| 881 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Andrade wants material for PR. |
|---|---|---|---|
| 882 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Attempt to schedule Tbilisi trip. |
| 883 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Tbilisi trip objective for the ICO. |
| 884 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff urges Panamanian associate to explain what's happening to Andrade in more detail. |
| 885 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Draft of news article on AML Bitcoin making "landfall" in Panama. |
| 886 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff shares published Panama article. |
| 887 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Associate tells Abramoff about alleged interest from Panama Maritime Authority. |
| 888 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff tells Panamanian associate that biometric technology is possibly "just about to be completed." |
| 889 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. In response to Panamanian associate's concerns about Andrade, Abramoff claims confusion and offers to set up a call with Andrade. |
| 890 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff sends draft press release information/requests to Panamanian associate. |
| 891 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff relays a request from Andrade, which is for a quote from a banker for press release. |
| 892 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff tries to manage blowback from Panama Canal. |
| 893 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff asks Panamanian associate to write memo for Andrade on how banks don't have plans to move into crypto, and that press release "is toast". |
| 894 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Panamanian associate discussion resignation of another associate, and that Andrade will be "furious" at competition. |
| 895 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff writes to Panamanian associate that Andrade "sometimes gives into conspiracy theories." |
| 896 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff dismisses concerns about Andrade's judgment, and says the best solution is to move forward. Abramoff asks, "what do you need from us to make this happen?" |
| 897 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Bryan discuss sham Super Bowl ad. |
| 898 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Andrade discuss sham Super bowl ad. |
| 899 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Andrade discuss sham Super bowl ad. |

| | | | |
|---|---|---|---|
| 900 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Andrade discuss sham Super bowl ad, and debate whether to tell Dillman given that he will find out on set. |
| 901 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff and Andrade discuss what to do about people "dumping" the token. Andrade says "please get me the pr from your side" and Abramoff says "pedal to the metal". |
| 902 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-22 WhatsApp message from Abramoff's seized phone. Abramoff conveys Andrade's market making plan ($250K) to Bryan. |
| 903 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp message from Abramoff's seized phone. Abramoff tells Panamanian associate that Andrade and others "don't think Panama will ever move." |
| 904 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. WhatsApp encrypted, unlike Skype. |
| 905 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. "Landfall" article |
| 906 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Whole system non-existent so far |
| 907 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Andrade asks Abramoff to revise Angela's email |
| 908 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Two PR drafts about NAC |
| 909 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Current Canal draft about NAC, Andrade wants to say they have meeting scheduled with Vatican |
| 910 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Draft about how AM Bitcoin can solve cryptocurency concerns in the UK |
| 911 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Abramoff worried about attacks hinting at another bait and witch like Atencoin |
| 912 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Articles from Nikita Stepnov |
| 913 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. PR discussion about AML Bitcoin and AtenCoin built-in properties |
| 914 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. PR from Eastonia and UK |
| 915 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp with Andrade. Email from Monica Marintez re misleading communications involving Panama Canal |
| 916 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ICO is failing and Bitcoin Banner ideas |
| 917 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Revised Canal draft and discussion about UK release |
| 918 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says ads and sales ar eup and Eastonia PR out |
| 919 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Screenshot from Andrade to Abramoff |

| 920 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. We are coming off like a scam, Abramoff says |
| 921 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. HitBTC press release , with attachment |
| 922 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. AML Bitcoin patent article, with attachments |
| 923 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ICO Box PR |
| 924 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Abramoff worried about ICO and how the con price will drop on the exchange |
| 925 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade needs important meetings for the PR |
| 926 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade thinks PR will do the rest once listed. Abramoff disagrees |
| 927 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ICO in over two weeks and no one is buying coins |
| 928 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. No coins sold during ICO means there will be no money for this project |
| 929 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Black Gold PR says AML Bitcoin ICO has surged |
| 930 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ICO Phase II PR |
| 931 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Eastonia partnership issues |
| 932 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. 50m coins are for Andrade and Abramoff |
| 933 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. AML Bitcoin fraud article |
| 934 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Delay trading with M/M and Canada; public spin about branding is BS for the public. |
| 935 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Abramoff asking Andrade for wire info for the commercial teams |
| 936 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Two production teams on standby for the commercial (need to launch rejeciton campaign) |
| 937 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade feels ike nothing is going to come out of London |
| 938 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. AML Bitcoin leter to Goodell |
| 939 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Press articles about Super Bowl ad rejection |
| 940 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrae wants to sue NBC about non-existent NDA |

| 941 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ICO ends today |
|---|---|---|---|
| 942 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Article from Port Strategy |
| 943 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says they are no longer doing an ICO (can just change the white paper) |
| 944 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Demo technology did not work, despite reassurances two weeks ago. |
| 945 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade feels like he's doing Richard's job re CrossVerify. |
| 946 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade suing Ralph |
| 947 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Credibilty has been smashed because AML Bitcoin can't get onto exchange despite promises |
| 948 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. US patent approved |
| 949 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. ABTC will trade on IDAX |
| 950 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade sends hoto meeting Gavin Newsom |
| 951 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Online coin holders planning to go to SEC and FBI. Andrade says they've already won lawsuit. |
| 952 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says "as soon as Market-making kicks in will be good to go" in response to Abramoff concerned that price is dropping. "We're at $2 and we're not even market-making" |
| 953 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says they'll be the richest men on the planet "if it gets approved." |
| 954 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Farah to buy coins and bring in Leininger, who is a billionaire. |
| 955 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade needs to send 100K ABTC to Farah, and pay Abramoff. Andrade says they can't do the 50/50 deal anymore, and Abramoff says no problem. |
| 956 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says coins were sent to Farah. |
| 957 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Super Bown letter to Olsen from Bryan. Andrade approves. |
| 958 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. CrossVerify issues between Andrade, Richard, and Nigel. |
| 959 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. UCE interested in Panama, and read the White Paper. |
| 960 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Abramoff rewrites letter for Andrade to send to Bryant |

| 961 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade's draft of letter to Bryant. States that AtenCoin did very well on the exchange |
| 962 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Bryant = possible fake or worse, Abramoff fears |
| 963 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Abramoff asks if Mark can "regulate" the price on IDAX because "it's kiling me as far as getting us somebody to help." |
| 964 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. PR play in the UK would be more sigificant than G20, says cointelegraph |
| 965 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. CrossVerify slidedecks and AML presentation from Andrade |
| 966 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp with Andrade. Andrade says they need more BTC to bring up the price of ABTC, and says he's been trying to get a hold of John Bryan to take possession of coins in his trading account. |
| 967 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Spreadsheet in Abramoff WhatsApp thread with Andrade. Contains list of Pre-ICO investors |
| 968 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-09-12_Create buzz stating AMLbitcoin has potential to challenge current swiftsystem.pdf |
| 969 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-09-12_Make it a habit to erase Whatsapp history.pdf" |
| 970 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-09-28_MOU for the establishment of the Estcoin AML.pdf" |
| 971 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-01_Impossible to go worldwide in 6 months, instructed to start with beta.pdf |
| 972 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-01_Yatom is willing to join.pdf" |
| 973 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-07_Conflicting numbers on tokenlot.com.pdf" |
| 974 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-08_Thoughts on ways to revive negative chatter.pdf" |
| 975 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-16_Andrade like avihood and claims 60% sold (50m).pdf" |
| 976 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-30_Andrade's conversation with Abramoff about Ralph.pdf" |
| 977 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-24_Naimer updates on avihood and ICO.pdf" |
| 978 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-10-25_Email about Panama's interest in the DTN.pdf" |
| 979 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-11-02_Waiting to put effort into the IP.pdf" |
| 980 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-11-05_Waiting to decide on next steps re Panama.pdf" |
| 981 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-11-12_Demo is meaningless and can be rigged.pdf" |

| 982 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-11-12_Product not up to spec but maybe best to not get bogged down in doing it right |
| 983 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-11-22_Andrade wants to discuss CrossVerify program, patents, and the Panama Law Firm |
| 984 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-12-18_Lacking management presentation or financials for NAC.pdf" |
| 985 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2017-12-20_Andrade can remain president but a CEO is needed.pdf" |
| 986 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-07_Possible concerns about ICO coins once trading begins.pdf" |
| 987 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-09_Bad at presenting himself.pdf" |
| 988 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-09_Why would any serious finance group invest with him in this mix.pdf" |
| 989 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-10_CV team is moving on.pdf" |
| 990 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-14_London dates email from Robertson.pdf" |
| 991 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-18_Pulling off Super Bowl ad will be huge, failing won't be costly or have an impact |
| 992 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-18_Super Bowl ad still in play.pdf" |
| 993 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-30_Darling mentions writing a letter to Goodell about NFL broadcast ad.pdf" |
| 994 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-02-05_Use Coincenter and BuzzFeed attack to create new PR wave.pdf" |
| 995 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-02-06_Abramoff will get comments from DC team for review.pdf" |
| 996 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-02-06_Does not know selling points for port of SF.pdf" |
| 997 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-02-06_No deck used and no presentation.pdf" |
| 998 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-02-12_750 and 1500 for Bloomberg.pdf" |
| 999 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-01_Abramoff calls Andrade incompetent, Andrade not following up with hitBTC communication |
| 1000 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-01_Andrade not adverse to bsing of creating a reality in his mind.pdf" |
| 1001 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-14_Andrade states deal was completed with Nigel but it is not true.pdf" |
| 1002 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | WhatsApp - Abramoff texts Andrade about John Bryan having relationship with Morgan Stanley, bankers |

| 1003 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-26_He is nuts.pdf" |
|------|--------------|-------------------------------------------|----------------------------|
| 1004 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-26_Need 40m purchase plus at least 5 working capital.pdf" |
| 1005 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-26_No idea what it takes to get serious people to participate.pdf" |
| 1006 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-27_Andrade is not an easy client.pdf" |
| 1007 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-28_MO.pdf" |
| 1008 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-04-20_Assuming Andrade doesn't put Nigel on a hit list.pdf" |
| 1009 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-04-27_Rumbling online that is going to kill us with Morgan and any other opportunity |
| 1010 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-04-29_Port is his concoction.pdf" |
| 1011 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-04-30_Commercial project did not succeed, he has inflated the numbers.pdf" |
| 1012 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-04-30_The problem is that there is no trading.pdf" |
| 1013 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-01_Fraud fights trump patents in the public area.pdf" |
| 1014 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-08_Project has been a failure (ICO, exchanges, and coin price sinking).pdf |
| 1015 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-14_Counting on Panama deal to meet payroll on London.pdf" |
| 1016 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-27_Andrade et. al wants to pull money off the table.pdf" |
| 1017 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-27_Raise of 125 and taking 25 off the table.pdf" |
| 1018 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-06-04_US Ambassador to Ukraine Maria Yovanovitch.pdf" |
| 1019 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-06-06_Naimer hopes it won't kick up his conspiracy theory side too much.pdf" |
| 1020 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-06-06_Wants Yovanovitch removed and Andrade was attacked.pdf" |
| 1021 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-06-17_Andrade wants to use Applied Blockchain Technologies Corporation as the praent name |
| 1022 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-07-24_Abramoff asks Naimer about Andrade's Restructuring Plan document.pdf" |
| 1023 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-08-03_Biggest red flag for UCE is Andrade.pdf" |

| 1024 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-08-15_Supposed to have a call but it was rescheduled.pdf" |
|---|---|---|---|
| 1025 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-08-16_Naimer wants to stop funding him.pdf" |
| 1026 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-08-30_Naimer had a call with Quinton who had a few people in mind regarding investors |
| 1027 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-09-12_Issues with the price of ABTC on HitBTC.pdf" |
| 1028 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | Abramoff WhatsApp says "Landfall in Panama Story about to be posted |
| 1029 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-01-25_Super Bowl ad needs to be in and rejected.pdf" |
| 1030 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-02_Naimer asks when the coin will start trading and why it hasn't happened.pdf" |
| 1031 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-04_Abramoff asking about HitBTC contract_ Naimer concerned.pdf" |
| 1032 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-03-27_Coin trading issue persists and Andrade asked for declaration of what and who.pdf" |
| 1033 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-09_Group chat about market making with Abramoff, Naimer, and Bryan.pdf" |
| 1034 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-09_Watley Crypto Trading Platform Business May 9 18 v5 document + notes.pdf" |
| 1035 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-13_Bryan needs Andrade to send remainder of coins.pdf" |
| 1036 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-13_Discussions in chat rooms are unrealistic and make it seem like a scam.pdf" |
| 1037 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-05-27_Bryan tells Abramoff they need real buyers and traders.pdf" |
| 1038 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-07-17_Timeline for UK patent approval.pdf" |
| 1039 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-07-23_Abramoff has already given Bryan $2.5k and paid for 2 flights.pdf" |
| 1040 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-09-09_FATF PR, NAC disclaimer, HitBTC PR, DTN blurb, and FCA release.pdf" |
| 1041 | FBI-00123203 | Placeholder - Excerpt from Abramoff Phone | 2018-09-09_More about DIT Network and CrossVerify.pdf" |
| 1042 | FBI-PHY3-0163113 | FBI-PHY3-0163116 | Email form Hung Tran to Andrade. Attaches development plan that was discussed at length with Terrence. |
| 1043 | FBI-PHY3-0155083 | FBI-PHY3-0155085 | Andrade emails Ruzicka, Ccing Mata. Andrade asks Ruzicka to pay the attached $37.5K invoice, which is for Aharonoff sale. |
| 1044 | FBI-PHY3-0141638 | FBI-PHY3-0141641 | Mata and Andrade accusing each other of misrepresentations. |
| 1045 | FBI-PHY3-0141408 | FBI-PHY3-0141412 | Naimer and Andrade discuss hard drive. Naimer claims Andrade wanted to hide the drive from the FBI and SEC. |

| 1046 | FBI-PHY3-0141245 | FBI-PHY3-0141245 | Andrade emails Mata. He writes "the ABTC is being designed to be AML and KYC compliant". (He also attaches four letters about patent applications.) |
|------|------------------|------------------|---|
| 1047 | FBI-PHY3-0138634 | FBI-PHY3-0138642 | Andrade-Boyer email thread. Boyer sends Andrade his messages with Dillman and Mata. Andrade tells Boyer that he will countersue. |
| 1048 | FBI-PHY3-0137444 | FBI-PHY3-0137446 | Andrade answers Michael Witte's questions about AML Bitcoin. |
| ~~1049~~ | ~~ANDRADE_DOJ_00005426~~ | ~~ANDRADE_DOJ_00005426~~ | ~~2017-19-07 AtenCoinPPP.pptx~~ |
| 1050 | ANDRADE_DOJ_00007902 | ANDRADE_DOJ_00007905 | 2018-10-05 Watley IR Services Agreement May 10 18.docx |
| ~~1051~~ | ~~ANDRADE_DOJ_00014475~~ | ~~ANDRADE_DOJ_00014476~~ | ~~2017-03-12 Re: Interview about your ICO~~ |
| ~~1052~~ | ~~ANDRADE_DOJ_00016198~~ | ~~ANDRADE_DOJ_00016198~~ | ~~AML Blog 1 (word).docx~~ |
| ~~1053~~ | ~~ANDRADE_DOJ_00016199~~ | ~~ANDRADE_DOJ_00016199~~ | ~~AML Blog 2 (word).docx~~ |
| ~~1054~~ | ~~ANDRADE_DOJ_00016200~~ | ~~ANDRADE_DOJ_00016201~~ | ~~AML Blog 12 (word).docx~~ |
| 1055 | ANDRADE_DOJ_00017086 | ANDRADE_DOJ_00017086 | 2018-20-09 AML BitCoin Website Text |
| 1056 | ANDRADE_DOJ_00017087 | ANDRADE_DOJ_00017087 | AML BitCoin Website Text.docx |
| 1057 | ANDRADE_DOJ_00017097 | ANDRADE_DOJ_00017097 | 2018-21-09 Re: New Staging Link |
| 1058 | ANDRADE_DOJ_00018889 | ANDRADE_DOJ_00018889 | 2018-12-09 RE: PR |
| 1059 | ANDRADE_DOJ_00021694 | ANDRADE_DOJ_00021696 | 2017-23-09 Re: Call Request |
| 1060 | ANDRADE_DOJ_00022158 | ANDRADE_DOJ_00022159 | 2017-04-10 Fwd: Listing Services, White Paper Attached. Andrade emailing White Paper on October 1, 2017. |
| 1061 | ANDRADE_DOJ_00022538 | ANDRADE_DOJ_00022538 | 2017-17-10 Fwd: Confirmation instructions |
| 1062 | ANDRADE_DOJ_00023293 | ANDRADE_DOJ_00023294 | 2017-13-11 RE: Estonia, please confirm |
| 1063 | ANDRADE_DOJ_00024167 | ANDRADE_DOJ_00024169 | AML BitCoin Enters Phase II of ICO_PR.docx |
| 1064 | ANDRADE_DOJ_00025196 | ANDRADE_DOJ_00025197 | 2018-21-01 RE: ad storyboard video. Abramoff emails Andrade: "This will get rejected because of the subject matter alone." |
| 1065 | ANDRADE_DOJ_00025251 | ANDRADE_DOJ_00025252 | 2018-24-01 RE: NAC Representation |
| 1066 | ANDRADE_DOJ_00025825 | ANDRADE_DOJ_00025827 | 2018-12-02 talking points for the Financial Times piece |
| 1067 | ANDRADE_DOJ_00027210 | ANDRADE_DOJ_00027210 | 2018-03-04 FW: Permission |
| 1068 | ANDRADE_DOJ_00027211 | ANDRADE_DOJ_00027212 | NAC Foundation Invoice Mar 30 18 Final pdf final PDF2.pdf |
| 1069 | ANDRADE_DOJ_00027427 | ANDRADE_DOJ_00027430 | 2018-12-04 RE: FW: NEW YORK UPDATE |
| 1070 | ANDRADE_DOJ_00027506 | ANDRADE_DOJ_00027506 | 2018-16-04 Shell Company |
| 1071 | ANDRADE_DOJ_00027693 | ANDRADE_DOJ_00027695 | 2018-18-04 RE: Information |
| 1072 | ANDRADE_DOJ_00027754 | ANDRADE_DOJ_00027759 | NAC AML Bitcoin Menu of Services Apr 19 18.docx |
| 1073 | ANDRADE_DOJ_00028133 | ANDRADE_DOJ_00028133 | 2018-08-05 10,000 ABTC for Watley Group |
| 1074 | ANDRADE_DOJ_00028514 | ANDRADE_DOJ_00028514 | 2018-13-05 RE: Final Memo - Including Richard & Jack Comments |
| 1075 | ANDRADE_DOJ_00029283 | ANDRADE_DOJ_00029283 | 2018-11-07 DRAFT PURCHASE AGREEMENT |
| 1076 | ANDRADE_DOJ_00029284 | ANDRADE_DOJ_00029294 | AML Bitcoin Purchase Agreement Special Purchase July 11 18 REDLINE.docx |
| 1077 | ANDRADE_DOJ_00029314 | ANDRADE_DOJ_00029314 | 2018-12-07 FW: DRAFT PURCHASE AGREEMENT |
| 1078 | ANDRADE_DOJ_00029648 | ANDRADE_DOJ_00029649 | 2018-20-07 Fwd: Trip Report |
| 1079 | ANDRADE_DOJ_00029882 | ANDRADE_DOJ_00029885 | 2018-29-07 RE: Agreements |
| 1080 | ANDRADE_DOJ_00029913 | ANDRADE_DOJ_00029915 | 2018-01-08 RE: FW: I am sharing 'Price Volume Calculations July 30 18 v2.xlsx' with you |
| 1081 | ANDRADE_DOJ_00030143 | ANDRADE_DOJ_00030144 | 2018-06-08 RE: SIGNED AGREEMENT |
| 1082 | ANDRADE_DOJ_00030239 | ANDRADE_DOJ_00030240 | 2018-08-08 Re: SIGNED AGREEMENT |
| 1083 | ANDRADE_DOJ_00030241 | ANDRADE_DOJ_00030241 | 2018-08-08 MEXICO |

| | | | |
|---|---|---|---|
| 1084 | ANDRADE_DOJ_00030871 | ANDRADE_DOJ_00030876 | 2018-13-09 Fwd: Interesting short piece (written in June) |
| 1085 | ANDRADE_DOJ_00031073 | ANDRADE_DOJ_00031074 | 2018-24-09 RE: SIGNED AGREEMENT |
| 1086 | ANDRADE_DOJ_00034977 | ANDRADE_DOJ_00034977 | 2018-24-01 Fwd: RE: NAC Representation |
| 1087 | ANDRADE_DOJ_00057001 | ANDRADE_DOJ_00057002 | Aten Coin Promo email from Andrade |
| 1088 | ANDRADE_DOJ_00059757 | ANDRADE_DOJ_00059760 | 2016-07-09 Re: Moving Forward |
| ~~1089~~ | ~~ANDRADE_DOJ_00062136~~ | ~~ANDRADE_DOJ_00062137~~ | ~~2017-10-08 RE: FW: Purchase Agreements~~ |
| ~~1090~~ | ~~ANDRADE_DOJ_00065646~~ | ~~ANDRADE_DOJ_00065647~~ | ~~2015-09-08 RE: NAC Employment. Working with The Aten Black Gold" Coin"~~ |
| ~~1091~~ | ~~ANDRADE_DOJ_00065825~~ | ~~ANDRADE_DOJ_00065826~~ | ~~2015-30-09 RE: Sepo Holdings, LLC~~ |
| 1092 | ANDRADE_DOJ_00065884 | ANDRADE_DOJ_00065885 | 2015-18-10 RE: agreement |
| 1093 | ANDRADE_DOJ_00083264 | ANDRADE_DOJ_00083265 | 2019-05-09 Summary Super Bowl Ad Jume 1 18.pdf |
| ~~1094~~ | ~~FBI-00020911~~ | ~~FBI-00020949~~ | ~~RM L-MISC FOLDER..pdf. Physical documents sezied from Andrade SW.~~ |
| 1095 | FBI-00021000 | FBI-00021363 | COIN PAYMENTS CREDT.pdf Physical documents sezied from Andrade SW. |
| 1096 | FBI-00021364 | FBI-00021489 | CRYPTO CURRENCY P1 1-7-18_3-19-18.pdf Physical documents sezied from Andrade SW. |
| 1097 | FBI-00021490 | FBI-00021580 | CRYPTO CURRENCY P2 10-17-17_1-7-18.pdf Physical documents sezied from Andrade SW. |
| 1098 | FBI-00021581 | FBI-00021616 | CRYPTO STATEMENTS 11-11-17_3-12-19.pdf Physical documents sezied from Andrade SW. |
| 1099 | FBI-00021617 | FBI-00021703 | MISC BINDER.pdf Physical documents sezied from Andrade SW. |
| 1100 | FBI-00022207 | FBI-00022446 | MISC DOCS 002.pdf Physical documents sezied from Andrade SW. |
| 1101 | FBI-00023255 | FBI-00023719 | ATENCOIN DISTRIBUTIONS A-P.pdf Physical documents sezied from Andrade SW. |
| 1102 | FBI-00023720 | FBI-00023851 | ATENCOIN DISTRIBUTIONS Q-Z.pdf Physical documents sezied from Andrade SW. |
| 1103 | FBI-00027571 | FBI-00027676 | FINTECH FUND 9668.pdf Physical documents sezied from Andrade SW. |
| 1104 | FBI-00087123 | FBI-00087126 | Re_ Why the New AML Bitcoin Offers New Horizons for Bitcoin.html |
| ~~1105~~ | ~~FBI-MAIN-0000727~~ | ~~FBI-MAIN-0000727~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| 1106 | FBI-MAIN-0000728 | FBI-MAIN-0000728 | FBI screenshot of online content taken on January 3, 2018 |
| ~~1107~~ | ~~FBI-MAIN-0000729~~ | ~~FBI-MAIN-0000729~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1108~~ | ~~FBI-MAIN-0000730~~ | ~~FBI-MAIN-0000730~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1109~~ | ~~FBI-MAIN-0000731~~ | ~~FBI-MAIN-0000731~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1110~~ | ~~FBI-MAIN-0000732~~ | ~~FBI-MAIN-0000732~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1111~~ | ~~FBI-MAIN-0000733~~ | ~~FBI-MAIN-0000733~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1112~~ | ~~FBI-MAIN-0000734~~ | ~~FBI-MAIN-0000734~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1113~~ | ~~FBI-MAIN-0000735~~ | ~~FBI-MAIN-0000735~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1114~~ | ~~FBI-MAIN-0000736~~ | ~~FBI-MAIN-0000736~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1115~~ | ~~FBI-MAIN-0000737~~ | ~~FBI-MAIN-0000737~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1116~~ | ~~FBI-MAIN-0000738~~ | ~~FBI-MAIN-0000738~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| 1117 | FBI-MAIN-0000739 | FBI-MAIN-0000739 | FBI screenshot of online content taken on January 3, 2018. AML Bitcoin Specs |
| ~~1118~~ | ~~FBI-MAIN-0000740~~ | ~~FBI-MAIN-0000740~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1119~~ | ~~FBI-MAIN-0000741~~ | ~~FBI-MAIN-0000741~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1120~~ | ~~FBI-MAIN-0000742~~ | ~~FBI-MAIN-0000742~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |
| ~~1121~~ | ~~FBI-MAIN-0000743~~ | ~~FBI-MAIN-0000743~~ | ~~FBI screenshot of online content taken on January 3, 2018~~ |

| 1122 | FBI-MAIN-0000744 | FBI-MAIN-0000744 | FBI screenshot of online content taken on January 3, 2018. 1000 banks |
| 1123 | FBI-MAIN-0000745 | FBI-MAIN-0000745 | FBI screenshot of online content taken on January 3, 2018 |
| 1124 | FBI-MAIN-0000746 | FBI-MAIN-0000746 | FBI screenshot of online content taken on January 3, 2018 |
| 1125 | FBI-MAIN-0000747 | FBI-MAIN-0000747 | FBI screenshot of online content taken on January 3, 2018 |
| 1126 | FBI-MAIN-0000748 | FBI-MAIN-0000748 | FBI screenshot of online content taken on January 3, 2018 |
| 1127 | FBI-MAIN-0000749 | FBI-MAIN-0000749 | FBI screenshot of online content taken on January 3, 2018 |
| 1128 | FBI-MAIN-0000750 | FBI-MAIN-0000750 | FBI screenshot of online content taken on January 3, 2018 |
| 1129 | FBI-MAIN-0000751 | FBI-MAIN-0000751 | FBI screenshot of online content taken on January 3, 2018 |
| 1130 | FBI-MAIN-0000752 | FBI-MAIN-0000752 | FBI screenshot of online content taken on January 3, 2018 |
| 1131 | FBI-MAIN-0000753 | FBI-MAIN-0000753 | FBI screenshot of online content taken on January 3, 2018 |
| 1132 | FBI-MAIN-0000754 | FBI-MAIN-0000754 | FBI screenshot of online content taken on January 3, 2018 |
| 1133 | FBI-MAIN-0000755 | FBI-MAIN-0000755 | FBI screenshot of online content taken on January 3, 2018 |
| 1134 | FBI-MAIN-0000756 | FBI-MAIN-0000756 | FBI screenshot of online content taken on January 3, 2018 |
| 1135 | FBI-MAIN-0000757 | FBI-MAIN-0000757 | FBI screenshot of online content taken on January 3, 2018 |
| 1136 | FBI-MAIN-0000758 | FBI-MAIN-0000758 | FBI screenshot of online content taken on January 3, 2018 |
| 1137 | FBI-MAIN-0000759 | FBI-MAIN-0000759 | FBI screenshot of online content taken on January 3, 2018 |
| 1138 | FBI-MAIN-0000760 | FBI-MAIN-0000760 | FBI screenshot of online content taken on January 3, 2018 |
| 1139 | FBI-MAIN-0000761 | FBI-MAIN-0000761 | FBI screenshot of online content taken on January 27, 2018 |
| 1140 | FBI-MAIN-0000762 | FBI-MAIN-0000762 | FBI screenshot of online content taken on January 27, 2018 |
| 1141 | FBI-MAIN-0000763 | FBI-MAIN-0000763 | FBI screenshot of online content taken on January 27, 2018 |
| 1142 | FBI-MAIN-0000764 | FBI-MAIN-0000764 | FBI screenshot of online content taken on January 27, 2018 |
| 1143 | FBI-MEDIA-000019 | FBI-MEDIA-000020 | Download of Ferrara, "New AML Bitcoin Can Shut Down North Korea Abuse of Old Bitcoin" (February 2, 2018) article in Spectator |
| 1144 | FBI-MEDIA-000183 | FBI-MEDIA-000183 | FBI screenshot of online content taken on January 27, 2018 - Tweet (link to Spectator article on Super Bowl) |
| 1145 | FBI-MEDIA-000186 | FBI-MEDIA-000186 | FBI screenshot of online content thru May 27, 2018 - Tweet (link to Super Bowl and Andrade's NFL Letter) |
| 1146 | FBI-MEDIA-000341 | FBI-MEDIA-000341 | FBI screenshot of online content thru May 27, 2018. Tweet linking to article and claiming that AML Bitcoin being tested by American banks |
| 1147 | FBI-MEDIA-000380 | FBI-MEDIA-000380 | FBI screenshot of online content thru May 27, 2018 |
| 1148 | FBI-MEDIA-000450 | FBI-MEDIA-000450 | FBI screenshot of online content thru May 27, 2018 |
| 1149 | FBI-MEDIA-000458 | FBI-MEDIA-000458 | FBI screenshot of online content thru May 27, 2018 |
| 1150 | FBI-MEDIA-000465 | FBI-MEDIA-000465 | FBI screenshot of online content thru May 27, 2018. Tweet of Cryptocurrency's Future May Be Now. |
| 1151 | FBI-PHY-108107 | FBI-PHY-108108 | John Bryan "Project Sunshine" market making document. This one is "Market Makingv2.docx" dated May 11, 2018. |
| 1152 | FBI-PHY-110772 | FBI-PHY-110772 | FBI screenshot of online content thru May 27, 2018. Twitter link to US News SF Port article. |
| 1153 | FBI-PHY-110997 | FBI-PHY-110997 | FBI screenshot of online content thru May 27, 2018. Tweet of Washington Times article, "Strides onto the World Stage" |
| 1154 | FBI-PHY-111002 | FBI-PHY-111002 | FBI screenshot of online content thru May 27, 2018. Link to Washington Times "AML Bitcoin Strides" |
| 1155 | FBI-PHY-111042 | FBI-PHY-111042 | FBI screenshot of online content thru May 27, 2018 |

| 1156 | FBI-PHY-111049 | FBI-PHY-111049 | FBI screenshot of online content thru May 27, 2018. Tweet announcing De La Guardia joining. |
| 1157 | ~~FBI-PHY3-0136516~~ | ~~FBI-PHY3-0141109~~ | ~~Compilation of documents. Excerpts are exhibits.~~ |
| 1158 | ~~FBI-PHY3-0141110~~ | ~~FBI-PHY3-0142018~~ | ~~Compilation of documents. Excerpts are exhibits.~~ |
| 1159 | ~~FBI-PHY3-0154647~~ | ~~FBI-PHY3-0156576~~ | ~~Compilation of documents. Excerpts are exhibits.~~ |
| 1160 | ~~FBI-PHY3-0162302~~ | ~~FBI-PHY3-0163465~~ | ~~Compilation of documents. Excerpts are exhibits.~~ |
| 1161 | IRS-GJ-0003070 | IRS-GJ-0003070 | Bank of America 318x6488 NAC Payroll Services Inc Sign Card.pdf |
| 1162 | IRS-GJ-0003507 | IRS-GJ-0003507 | Bank of America x6488 NAC Payroll Services Debit.pdf |
| 1163 | IRS-GJ-0003508 | IRS-GJ-0003508 | Bank of America x6488 NAC Payroll Services Deposit B.pdf |
| 1164 | IRS-GJ-0003509 | IRS-GJ-0003509 | Bank of America x6488 NAC Payroll Services Deposit.pdf |
| 1165 | IRS-GJ-0003510 | IRS-GJ-0003519 | Bank of America x6488 NAC Payroll Services Inc Statements 02-23-2018 to 04-30-2018.pdf |
| 1166 | IRS-GJ-0007398 | IRS-GJ-0007398 | Bank of America x5018 NAC Foundation LLC Deposit A.pdf |
| 1167 | IRS-GJ-0007399 | IRS-GJ-0007400 | Bank of America x5018 NAC Foundation LLC Sign Card.pdf |
| 1168 | IRS-GJ-0007401 | IRS-GJ-0007408 | Bank of America x5018 NAC Foundation LLC Statements A.pdf |
| 1169 | IRS-GJ-0007409 | IRS-GJ-0007416 | Bank of America x5018 NAC Foundation LLC Statements.pdf |
| 1170 | IRS-GJ-0007417 | IRS-GJ-0007418 | Bank of America x5018 NAC Foundation Sign Card.pdf |
| 1171 | IRS-GJ-0009253 | IRS-GJ-0009253 | Bank of America Cover Letter 2018-05-14.pdf |
| 1172 | IRS-GJ-0009255 | IRS-GJ-0009255 | Bank of America Cover Letter 2018-11-16 D110818000752.pdf |
| 1173 | IRS-GJ-0016450 | IRS-GJ-0016472 | Capital One Bank x1839 Rowland Marcus Andrade Checks A.pdf |
| 1174 | IRS-GJ-0016473 | IRS-GJ-0016477 | Capital One Bank x1839 Rowland Marcus Andrade Checks B 2018-10-16 to 2019-05-16.pdf |
| 1175 | IRS-GJ-0016478 | IRS-GJ-0016530 | Capital One Bank x1839 Rowland Marcus Andrade Checks.pdf |
| 1176 | IRS-GJ-0016531 | IRS-GJ-0016533 | Capital One Bank x1839 Rowland Marcus Andrade Cover Letter ACH.pdf |
| 1177 | IRS-GJ-0016534 | IRS-GJ-0016539 | Capital One Bank x1839 Rowland Marcus Andrade Cover Letter Wire.pdf |
| 1178 | IRS-GJ-0016540 | IRS-GJ-0016558 | Capital One Bank x1839 Rowland Marcus Andrade Credit Wires.pdf |
| 1179 | IRS-GJ-0016559 | IRS-GJ-0016574 | Capital One Bank x1839 Rowland Marcus Andrade Debit Wires.pdf |
| 1180 | IRS-GJ-0016575 | IRS-GJ-0016588 | Capital One Bank x1839 Rowland Marcus Andrade Deposits A.pdf |
| 1181 | IRS-GJ-0016589 | IRS-GJ-0016605 | Capital One Bank x1839 Rowland Marcus Andrade Deposits B 2018-07-24 to 2019-04-17.pdf |
| 1182 | IRS-GJ-0016606 | IRS-GJ-0016627 | Capital One Bank x1839 Rowland Marcus Andrade Deposits.pdf |
| 1183 | IRS-GJ-0016628 | IRS-GJ-0016628 | Capital One Bank x1839 Rowland Marcus Andrade Signature Card.pdf |
| 1184 | IRS-GJ-0016629 | IRS-GJ-0016629 | Capital One Bank x1839 Rowland Marcus Andrade Signature Card B.pdf |
| 1185 | IRS-GJ-0016630 | IRS-GJ-0016753 | Capital One Bank x1839 Rowland Marcus Andrade Statements 2018-05-08 to 2019-07-08.pdf |
| 1186 | IRS-GJ-0016754 | IRS-GJ-0016923 | Capital One Bank x1839 Rowland Marcus Andrade Statements.pdf |
| 1187 | IRS-GJ-0016924 | IRS-GJ-0016926 | Capital One Bank x1839 Rowland Marcus Andrade Wires 2016-12-16 to 2018-05-01.pdf |
| 1188 | IRS-GJ-0016927 | IRS-GJ-0016941 | Capital One Bank x1839 Rowland Marcus Andrade Wires.pdf |
| 1189 | IRS-GJ-0016942 | IRS-GJ-0016957 | Capital One Bank x1839 Rowland Marcus Andrade Withdrawals 2018-06-12 to 2019-05-14.pdf |
| 1190 | IRS-GJ-0016958 | IRS-GJ-0017008 | Capital One Bank x1839 Rowland Marcus Andrade Withdrawals.pdf |
| 1191 | IRS-GJ-0017009 | IRS-GJ-0017011 | Capital One Bank x1839 Wires 2017-10-01 to 2018-07-24.pdf |

| 1192 | IRS-GJ-0017012 | IRS-GJ-0017025 | Capital One Bank x4915 Rowland Marcus Andrade International Wire 2019-03-12.pdf |
| 1193 | IRS-GJ-0017026 | IRS-GJ-0017026 | Capital One Bank x4915 Rowland Marcus Andrade Signature Card B.pdf |
| 1194 | IRS-GJ-0017027 | IRS-GJ-0017027 | Capital One Bank x4915 Rowland Marcus Andrade Signature Card.pdf |
| 1195 | IRS-GJ-0017028 | IRS-GJ-0017037 | Capital One Bank x4915 Rowland Marcus Andrade Statements 2018-04-01 to 2019-06-28.pdf |
| 1196 | IRS-GJ-0017038 | IRS-GJ-0017059 | Capital One Bank x4915 Rowland Marcus Andrade Statements.pdf |
| 1197 | IRS-GJ-0017060 | IRS-GJ-0017061 | Capital One Bank x4915 Rowland Marcus Andrade Wires 2017-10-01 to 2018-07-24.pdf |
| 1198 | IRS-GJ-0017062 | IRS-GJ-0017063 | Capital One Bank x4915 Rowland Marcus Andrade Wires.pdf |
| 1199 | IRS-GJ-0017064 | IRS-GJ-0017072 | Capital One Bank x4915 Rowland Marcus Andrade Withdrawal.pdf |
| 1200 | IRS-GJ-0017073 | IRS-GJ-0017073 | Capital One Bank x5736 NAC Foundation LLC Account Information Sheet.pdf |
| 1201 | IRS-GJ-0017074 | IRS-GJ-0017075 | Capital One Bank x5736 NAC Foundation LLC Statements.pdf |
| 1202 | IRS-GJ-0017651 | IRS-GJ-0017664 | Capital One Bank x6094 Rowland Marcus Andrade Debit Wires.pdf |
| 1203 | IRS-GJ-0017665 | IRS-GJ-0017670 | Capital One Bank x6094 Rowland Marcus Andrade Deposits.pdf |
| 1204 | IRS-GJ-0017671 | IRS-GJ-0017671 | Capital One Bank x6094 Rowland Marcus Andrade Signature Card.pdf |
| 1205 | IRS-GJ-0017672 | IRS-GJ-0017672 | Capital One Bank x6094 Rowland Marcus Andrade Signature Card B.pdf |
| 1206 | IRS-GJ-0017673 | IRS-GJ-0017724 | Capital One Bank x6094 Rowland Marcus Andrade Statements 2018-05-08 to 2019-07-08.pdf |
| 1207 | IRS-GJ-0017725 | IRS-GJ-0017822 | Capital One Bank x6094 Rowland Marcus Andrade Statements.pdf |
| 1208 | IRS-GJ-0017823 | IRS-GJ-0017824 | Capital One Bank x6094 Rowland Marcus Andrade Withdrawals.pdf |
| 1209 | IRS-GJ-0017825 | IRS-GJ-0017826 | Capital One Bank Cover Letter 2017-11-07.pdf |
| 1210 | IRS-GJ-0017827 | IRS-GJ-0017828 | Capital One Bank Cover Letter 2018-05-17.pdf |
| 1211 | IRS-GJ-0017829 | IRS-GJ-0017830 | Capital One Bank Cover Letter 2019-023867 Response Letter & Affidavit 2019-08-20.pdf |
| 1212 | IRS-GJ-0017831 | IRS-GJ-0017833 | Chase Bank x4618 Marcus Andrade Car Loan Credit Application.pdf |
| 1213 | IRS-GJ-0017834 | IRS-GJ-0017851 | Chase Bank x4618 Marcus Andrade Car Loan Statements 2018-06-20 to 2019-01-20.pdf |
| 1214 | IRS-GJ-0017852 | IRS-GJ-0017967 | Chase Bank x4618 Marcus Andrade Car Loan Statements.pdf |
| 1215 | IRS-GJ-0017968 | IRS-GJ-0018098 | Chase Bank x4618 Marcus Andrade Loan Statements.pdf |
| 1216 | IRS-GJ-0018099 | IRS-GJ-0018119 | Chase Bank x1500 Marcus Andrade Loan Statement 2018-06-13 to 2019-12-13.pdf |
| 1217 | IRS-GJ-0018120 | IRS-GJ-0018127 | Chase Bank x1500 Marcus Andrade Loan Statement.pdf |
| 1218 | IRS-GJ-0018128 | IRS-GJ-0018154 | Chase Bank x1500 Marcus Andrade Loan Statements.pdf |
| 1219 | IRS-GJ-0018726 | IRS-GJ-0018731 | Chase Bank x8602 x5836 x7620 Block Bits David Salmon Transfers.pdf |
| 1220 | IRS-GJ-0018732 | IRS-GJ-0018733 | Chase Bank x8602 Block Bits Capital LLC Sign Card.pdf |
| 1221 | IRS-GJ-0018734 | IRS-GJ-0018761 | Chase Bank x8602 Block Bits Capital LLC Statements.pdf |
| 1222 | IRS-GJ-0018762 | IRS-GJ-0018774 | Chase Bank x8602 Block Bits Capital LLC Wires.pdf |
| 1223 | IRS-GJ-0018775 | IRS-GJ-0018775 | Chase Bank x7620 David Salmon Sign Card.pdf |
| 1224 | IRS-GJ-0018776 | IRS-GJ-0018924 | Chase Bank x7620 David Salmon Statement Offset.pdf |
| 1225 | IRS-GJ-0018925 | IRS-GJ-0018949 | Chase Bank x7620 David Salmon Statements 06-30-2018 to 06-28-2019.pdf |
| 1226 | IRS-GJ-0018950 | IRS-GJ-0019048 | Chase Bank x7620 David Salmon Statements.pdf |
| 1227 | IRS-GJ-0019049 | IRS-GJ-0019423 | Chase Bank x7620 David Salmon Wires.pdf |

| 1228 | IRS-GJ-0019434 | IRS-GJ-0019434 | Chase Bank x9113 NAC Foundation Sign Card B.pdf |
| 1229 | IRS-GJ-0019435 | IRS-GJ-0019435 | Chase Bank x9113 NAC Foundation Sign Card.pdf |
| 1230 | IRS-GJ-0019436 | IRS-GJ-0019441 | Chase Bank x9113 NAC Foundation Statement Partial.pdf |
| 1231 | IRS-GJ-0019442 | IRS-GJ-0019519 | Chase Bank x9113 NAC Foundation Statement.pdf |
| 1232 | IRS-GJ-0020051 | IRS-GJ-0020053 | Chase Bank x6915 Marcus Andrade Sign Card.pdf |
| 1233 | IRS-GJ-0020054 | IRS-GJ-0020069 | Chase Bank x6915 Marcus Andrade Statement Offsets 2019-05-31 to 2019-09-25.pdf |
| 1234 | IRS-GJ-0020070 | IRS-GJ-0020075 | Chase Bank x6915 Marcus Andrade Statements 2019-05-31 to 2019-06-25.pdf |
| 1235 | IRS-GJ-0020076 | IRS-GJ-0020081 | Chase Bank x6915 Marcus Andrade Wires 2020-01-21.pdf |
| 1236 | IRS-GJ-0020082 | IRS-GJ-0020083 | Chase Bank x9087 ABTC Corp Sign Card.pdf |
| 1237 | IRS-GJ-0020084 | IRS-GJ-0020094 | Chase Bank x9087 ABTC Corp Statements 2019-05-31 to 2019-06-28.pdf |
| 1238 | IRS-GJ-0020095 | IRS-GJ-0020118 | Chase Bank x9087 ABTC Corp Statements Offsets 2019-05-31 to 2019-11-06.pdf |
| 1239 | IRS-GJ-0020119 | IRS-GJ-0020122 | Chase Bank x9087 ABTC Corp Wires 2020-01-20.pdf |
| 1240 | IRS-GJ-0020138 | IRS-GJ-0020149 | Chase Bank x9891 630263031 Wires.pdf |
| 1241 | IRS-GJ-0020150 | IRS-GJ-0020150 | Chase Bank x9891 NAC Foundation Sign Card B.pdf |
| 1242 | IRS-GJ-0020151 | IRS-GJ-0020151 | Chase Bank x9891 NAC Foundation Sign Card.pdf |
| 1243 | IRS-GJ-0020152 | IRS-GJ-0020229 | Chase Bank x9891 NAC Foundation Statement.pdf |
| 1244 | IRS-GJ-0020230 | IRS-GJ-0020289 | Chase Bank x9891 NAC Foundation Statements B.pdf |
| 1245 | IRS-GJ-0020290 | IRS-GJ-0020345 | Chase Bank x9891 NAC Foundation Statements.pdf |
| 1246 | IRS-GJ-0022336 | IRS-GJ-0022340 | Chase Bank Cover Letter 2018-05-09.pdf |
| 1247 | IRS-GJ-0022345 | IRS-GJ-0022345 | Chase Bank Cover Letter 2019-06-07 sb959771-f3.pdf |
| 1248 | IRS-GJ-0022350 | IRS-GJ-0022353 | Chase Bank Cover Letter SB1052595F1 2019-08-05.pdf |
| 1249 | IRS-GJ-0022357 | IRS-GJ-0022359 | Chase Bank Cover Letter SB1103594F1 2020-01-21.pdf |
| 1250 | IRS-GJ-0022363 | IRS-GJ-0022364 | Chase Bank Cover Letter SB927578 F2 2018-07-23.pdf |
| 1251 | IRS-GJ-0022367 | IRS-GJ-0022370 | Chase Bank Cover Letter SB959771-F1 2018-08-31.pdf |
| 1252 | IRS-GJ-0022371 | IRS-GJ-0022373 | Chase Bank Cover Letter SB959771-F2 2019-05-08.pdf |
| 1253 | IRS-GJ-0022394 | IRS-GJ-0022396 | Chase Bank Marcus Andrade Account Opening Docs.pdf |
| 1254 | IRS-GJ-0022402 | IRS-GJ-0022403 | Chase Bank Unknown.pdf |
| 1255 | IRS-GJ-0024203 | IRS-GJ-0024355 | Citibank 205855554 NAC Foundation Offset.pdf |
| 1256 | IRS-GJ-0024356 | IRS-GJ-0024498 | Citibank 205855554 NAC Foundation Statement.pdf |
| 1257 | IRS-GJ-0024953 | IRS-GJ-0024975 | Citibank 42013931144 42013931151 205855554 206367633 Marcus Andrade NAC Foundation Sign Card.pdf |
| 1258 | IRS-GJ-0024976 | IRS-GJ-0025021 | Citibank 42013931144 42013931151 Marcus Andrade Statement.pdf |
| 1259 | IRS-GJ-0025022 | IRS-GJ-0025030 | Citibank 42013931144 Marcus Andrade Offset.pdf |
| 1260 | IRS-GJ-0025031 | IRS-GJ-0025032 | Citibank 42013931151 Marcus Andrade Offset.pdf |
| 1261 | IRS-GJ-0027591 | IRS-GJ-0027605 | Citibank adtl records requested LSI-10042017-4438185-002.pdf |
| 1262 | IRS-GJ-0027609 | IRS-GJ-0027610 | Citibank Cover Letter 2018-04-30.pdf |
| 1263 | IRS-GJ-0027613 | IRS-GJ-0027732 | Citibank Wires GJS#R18CANR1111, USAO#2018R00368 CITI RESP 4-26-18.pdf |
| 1264 | IRS-GJ-0030465 | IRS-GJ-0030472 | Comerica Bank x7567 Neil Sunkin Deposits.pdf |
| 1265 | IRS-GJ-0030473 | IRS-GJ-0030474 | Comerica Bank x7567 Neil Sunkin Sign Card.pdf |

| 1266 | IRS-GJ-0030475 | IRS-GJ-0030492 | Comerica Bank x7567 Neil Sunkin Statements.pdf |
|------|----------------|----------------|------------------------------------------------|
| 1267 | IRS-GJ-0030493 | IRS-GJ-0030976 | Comerica Bank x7567 Neil Sunkin Wires.pdf |
| 1268 | IRS-GJ-0031487 | IRS-GJ-0031488 | Comerica Bank Cover Letter L18159 2018-06-15.pdf |
| 1269 | IRS-GJ-0031489 | IRS-GJ-0031490 | Comerica Bank Cover Letter L18159 Affidavit 2018-06-15.pdf |
| 1270 | IRS-GJ-0031730 | IRS-GJ-0032403 | First American Title 2314137-FAST.pdf |
| 1271 | IRS-GJ-0032404 | IRS-GJ-0032404 | First American Title Declaration.pdf |
| 1272 | IRS-GJ-0033228 | IRS-GJ-0033242 | Frost Bank x5911 Rowland Andrade Checks.pdf |
| 1273 | IRS-GJ-0033243 | IRS-GJ-0033246 | Frost Bank x5911 Rowland Andrade Deposits.pdf |
| 1274 | IRS-GJ-0033247 | IRS-GJ-0033248 | Frost Bank x5911 Rowland Andrade SignatureCards.pdf |
| 1275 | IRS-GJ-0033249 | IRS-GJ-0033272 | Frost Bank x5911 Rowland Andrade Statements 2019-09-20 to 2020-01-22.pdf |
| 1276 | IRS-GJ-0033273 | IRS-GJ-0033289 | Frost Bank x5911 Rowland Andrade Wires_Credit.pdf |
| 1277 | IRS-GJ-0033290 | IRS-GJ-0033295 | Frost Bank x5911 Rowland Andrade Wires_Debit.pdf |
| 1278 | IRS-GJ-0033296 | IRS-GJ-0033296 | Frost Bank 502527200 Andrade Investment Group Sieana Developers Statements 2019-09-12 to 2019-09-12.pdf |
| 1279 | IRS-GJ-0033297 | IRS-GJ-0033298 | Frost Bank x7219 Andrade Investment Group Sieana Developers Deposits.pdf |
| 1280 | IRS-GJ-0033299 | IRS-GJ-0033302 | Frost Bank x7219 Andrade Investment Group Sieana Developers SignatureCards.pdf |
| 1281 | IRS-GJ-0033303 | IRS-GJ-0033308 | Frost Bank x7219 Andrade Investment Group Sieana Developers Statements 2019-09-10 to 2020-01-31.pdf |
| 1282 | IRS-GJ-0033309 | IRS-GJ-0033311 | Frost Bank x7219 Andrade Investment Group Sieana Developers Wires_Credit.pdf |
| 1283 | IRS-GJ-0033312 | IRS-GJ-0033313 | Frost Bank Cover Letter 2020-02-20.pdf |
| 1284 | IRS-GJ-0034680 | IRS-GJ-0034682 | Nevada State Bank Account x0964 Cashiers Check.pdf |
| 1285 | IRS-GJ-0034683 | IRS-GJ-0034690 | Nevada State Bank Account x0964 Checks.pdf |
| 1286 | IRS-GJ-0034691 | IRS-GJ-0034692 | Nevada State Bank Account x0964 Correspondence.pdf |
| 1287 | IRS-GJ-0034693 | IRS-GJ-0034700 | Nevada State Bank Account x0964 Depsoits.pdf |
| 1288 | IRS-GJ-0034701 | IRS-GJ-0034702 | Nevada State Bank Account x0964 Sig Card.pdf |
| 1289 | IRS-GJ-0034703 | IRS-GJ-0034716 | Nevada State Bank Account x0964 Statements.pdf |
| 1290 | IRS-GJ-0034717 | IRS-GJ-0034746 | Nevada State Bank Account x0964 Wires.pdf |
| 1291 | IRS-GJ-0034747 | IRS-GJ-0034748 | Nevada State Bank Attachment Release.pdf |
| 1292 | IRS-GJ-0034749 | IRS-GJ-0034863 | Nueces Title Records.pdf |
| 1293 | IRS-GJ-0035187 | IRS-GJ-0036494 | Recovco Mortgage 2020.01.13 Andrade Responsive Loan Docs.pdf |
| 1294 | IRS-GJ-0036495 | IRS-GJ-0036495 | Recovco Mortgage Andrade_Wire Instructions.pdf |
| 1295 | IRS-GJ-0036496 | IRS-GJ-0036497 | Stewart Title Company Cover Letter 2020-02-04.pdf |
| 1296 | IRS-GJ-0036498 | IRS-GJ-0036897 | Stewart Title Company Resware File # NSWREF19158851_Part1_Bates_numbering.pdf |
| 1297 | IRS-GJ-0036898 | IRS-GJ-0037297 | Stewart Title Company Resware File # NSWREF19158851_Part2_Bates_numbering.pdf |
| 1298 | IRS-GJ-0037298 | IRS-GJ-0037695 | Stewart Title Company Resware File # NSWREF19158851_Part3_Bates_numbering.pdf |
| 1299 | IRS-GJ-0044107 | IRS-GJ-0044112 | Wells Fargo Bank x8065 x8252 Fintech Fund Family Sign Card.pdf |
| 1300 | IRS-GJ-0044113 | IRS-GJ-0044115 | Wells Fargo Bank x8065 Fintech Fund Family Checks B.pdf |

| 1301 | IRS-GJ-0044116 | IRS-GJ-0044128 | Wells Fargo Bank x8065 Fintech Fund Family Checks.pdf |
|---|---|---|---|
| 1302 | IRS-GJ-0044129 | IRS-GJ-0044129 | Wells Fargo Bank x8065 Fintech Fund Family Deposits B.pdf |
| 1303 | IRS-GJ-0044130 | IRS-GJ-0044165 | Wells Fargo Bank x8065 Fintech Fund Family Deposits.pdf |
| 1304 | IRS-GJ-0044166 | IRS-GJ-0044167 | Wells Fargo Bank x8065 Fintech Fund Family Sign Card B.pdf |
| 1305 | IRS-GJ-0044168 | IRS-GJ-0044169 | Wells Fargo Bank x8065 Fintech Fund Family Sign Card.pdf |
| 1306 | IRS-GJ-0044170 | IRS-GJ-0044218 | Wells Fargo Bank x8065 Fintech Fund Family Statement 2018-01-01 to 2019-02-28.pdf |
| 1307 | IRS-GJ-0044219 | IRS-GJ-0044242 | Wells Fargo Bank x8065 Fintech Fund Family Statement 2019-01-01 to 2019-07-30.pdf |
| 1308 | IRS-GJ-0044243 | IRS-GJ-0044313 | Wells Fargo Bank x8065 Fintech Fund Family Statements.pdf |
| 1309 | IRS-GJ-0044314 | IRS-GJ-0044329 | Wells Fargo Bank x8065 Fintech Fund Family Wires.pdf |
| 1310 | IRS-GJ-0044330 | IRS-GJ-0044333 | Wells Fargo Bank x9532 Rowland Andrade Deposits.pdf |
| 1311 | IRS-GJ-0044334 | IRS-GJ-0044366 | Wells Fargo Bank x9532 Rowland Andrade Statements.pdf |
| 1312 | IRS-GJ-0044367 | IRS-GJ-0044373 | Wells Fargo Bank x9532 Rowland Andrade Withdrawals.pdf |
| 1313 | IRS-GJ-0045114 | IRS-GJ-0045121 | Wells Fargo Bank x3757 Rowland Andrade Statements B.pdf |
| 1314 | IRS-GJ-0045122 | IRS-GJ-0045129 | Wells Fargo Bank x3757 Rowland Andrade Statements C.pdf |
| 1315 | IRS-GJ-0045130 | IRS-GJ-0045132 | Wells Fargo Bank x3757 Rowland Andrade Statements.pdf |
| 1316 | IRS-GJ-0047595 | IRS-GJ-0047599 | Wells Fargo Bank x8252 Fintech Fund Family Checks.pdf |
| 1317 | IRS-GJ-0047600 | IRS-GJ-0047601 | Wells Fargo Bank x8252 Fintech Fund Family Deposits A.pdf |
| 1318 | IRS-GJ-0047602 | IRS-GJ-0047607 | Wells Fargo Bank x8252 Fintech Fund Family Deposits.pdf |
| 1319 | IRS-GJ-0047608 | IRS-GJ-0047609 | Wells Fargo Bank x8252 Fintech Fund Family Sign Card.pdf |
| 1320 | IRS-GJ-0047610 | IRS-GJ-0047634 | Wells Fargo Bank x8252 Fintech Fund Family Statement 2018-01-01 to 2018-12-31.pdf |
| 1321 | IRS-GJ-0047635 | IRS-GJ-0047641 | Wells Fargo Bank x8252 Fintech Fund Family Statements 2019-01-01 to 2019-06-30.pdf |
| 1322 | IRS-GJ-0047642 | IRS-GJ-0047675 | Wells Fargo Bank x8252 Fintech Fund Family Statements.pdf |
| 1323 | IRS-GJ-0047676 | IRS-GJ-0047683 | Wells Fargo Bank x8252 Fintech Fund Family Wires.pdf |
| 1324 | IRS-GJ-0047684 | IRS-GJ-0047690 | Wells Fargo Bank x8252 Fintech Fund Family Withdrawals.pdf |
| 1325 | IRS-GJ-0054772 | IRS-GJ-0054773 | Wells Fargo Bank x4402 Rowland Andrade Deposits.pdf |
| 1326 | IRS-GJ-0054774 | IRS-GJ-0054776 | Wells Fargo Bank x4402 Rowland Andrade Statements.pdf |
| 1327 | IRS-GJ-0054777 | IRS-GJ-0054792 | Wells Fargo Bank x6362 Rowland Andrade CC Statement 2017-12-19 to 2018-03-18.pdf |
| 1328 | IRS-GJ-0054793 | IRS-GJ-0054838 | Wells Fargo Bank x5736 Marcus Andrade CC Statement 2017-12-19 to 2019-02-15.pdf |
| 1329 | IRS-GJ-0055125 | IRS-GJ-0055148 | Wells Fargo Bank x5736 Marcus Andrade Credit Card Statements 2018-12-19 to 2019-06-17.pdf |
| 1330 | IRS-GJ-0055620 | IRS-GJ-0055622 | Wells Fargo Bank x8623 x3757 Rowland Marcus Andrade Sign Card.pdf |
| 1331 | IRS-GJ-0055623 | IRS-GJ-0055649 | Wells Fargo Bank x8623 Rowland Marcus Andrade Statements.pdf |
| 1332 | IRS-GJ-0055650 | IRS-GJ-0055661 | Wells Fargo Bank x9155 NAC Payroll Services Inc 2019-01-01 to 2019-03-31 Closed.pdf |
| 1333 | IRS-GJ-0055662 | IRS-GJ-0055669 | Wells Fargo Bank x9155 NAC Payroll Services Inc Cashier Checks.pdf |
| 1334 | IRS-GJ-0055670 | IRS-GJ-0055740 | Wells Fargo Bank x9155 NAC Payroll Services Inc Checks B.pdf |
| 1335 | IRS-GJ-0055741 | IRS-GJ-0055741 | Wells Fargo Bank x9155 NAC Payroll Services Inc Checks C.pdf |

| 1336 | IRS-GJ-0055742 | IRS-GJ-0055761 | Wells Fargo Bank x9155 NAC Payroll Services Inc Checks.pdf |
| 1337 | IRS-GJ-0055762 | IRS-GJ-0055772 | Wells Fargo Bank x9155 NAC Payroll Services Inc Deposits B.pdf |
| 1338 | IRS-GJ-0055773 | IRS-GJ-0055778 | Wells Fargo Bank x9155 NAC Payroll Services Inc Deposits.pdf |
| 1339 | IRS-GJ-0055779 | IRS-GJ-0055779 | Wells Fargo Bank x9155 NAC Payroll Services Inc Offsets.pdf |
| 1340 | IRS-GJ-0055780 | IRS-GJ-0055781 | Wells Fargo Bank x9155 NAC Payroll Services Inc Sign Card B.pdf |
| 1341 | IRS-GJ-0055782 | IRS-GJ-0055785 | Wells Fargo Bank x9155 NAC Payroll Services Inc Sign Card C.pdf |
| 1342 | IRS-GJ-0055786 | IRS-GJ-0055789 | WElls Fargo Bank x9155 NAC Payroll Services Inc Sign Card.pdf |
| 1343 | IRS-GJ-0055790 | IRS-GJ-0055875 | Wells Fargo Bank x9155 NAC Payroll Services Inc Statements 2018-01-19 to 2019-02-28.pdf |
| 1344 | IRS-GJ-0055876 | IRS-GJ-0055896 | Wells Fargo Bank x9155 NAC Payroll Services Inc Statements.pdf |
| 1345 | IRS-GJ-0055897 | IRS-GJ-0055927 | Wells Fargo Bank x9155 NAC Payroll Services Inc Wires B.pdf |
| 1346 | IRS-GJ-0055928 | IRS-GJ-0055933 | Wells Fargo Bank x9155 NAC Payroll Services Inc Wires.pdf |
| 1347 | IRS-GJ-0055934 | IRS-GJ-0055934 | Wells Fargo Bank x9155 NAC Payroll Services Inc Withdrawals B.pdf |
| 1348 | IRS-GJ-0055935 | IRS-GJ-0055936 | Wells Fargo Bank x9155 NAC Payroll Services Inc Withdrawals.pdf |
| 1349 | IRS-GJ-0056856 | IRS-GJ-0056860 | Wells Fargo Bank x5907 x0458 NAC Foundation LLC Sign Card.pdf |
| 1350 | IRS-GJ-0056861 | IRS-GJ-0056862 | Wells Fargo Bank x5907 NAC Foundation LLC Deposits.pdf |
| 1351 | IRS-GJ-0056863 | IRS-GJ-0056882 | Wells Fargo Bank x5907 NAC Foundation LLC Statement.pdf |
| 1352 | IRS-GJ-0056883 | IRS-GJ-0056883 | Wells Fargo Bank x5907 NAC Foundation LLC Withdrawals.pdf |
| 1353 | IRS-GJ-0056884 | IRS-GJ-0056884 | Wells Fargo Bank x5964 NAC Foundation LLC Deposits.pdf |
| 1354 | IRS-GJ-0066771 | IRS-GJ-0066773 | Wells Fargo Bank x2870 Rowland Andrade Deposits.pdf |
| 1355 | IRS-GJ-0066774 | IRS-GJ-0066794 | Wells Fargo Bank x2870 Rowland Andrade Statements B.pdf |
| 1356 | IRS-GJ-0066795 | IRS-GJ-0066815 | Wells Fargo Bank x2870 Rowland Andrade Statements.pdf |
| 1357 | IRS-GJ-0066816 | IRS-GJ-0066817 | Wells Fargo Bank x2870 Rowland Andrade Withdrawals.pdf |
| 1358 | IRS-GJ-0067656 | IRS-GJ-0067656 | Wells Fargo Bank x0325 Marcus Andrade Deposits.pdf |
| 1359 | IRS-GJ-0067657 | IRS-GJ-0067659 | Wells Fargo Bank x76767 3163750692 Rowland Andrade Sign Card.pdf |
| 1360 | IRS-GJ-0067660 | IRS-GJ-0067690 | Wells Fargo Bank x76767 Rowland Andrade Statements B.pdf |
| 1361 | IRS-GJ-0067691 | IRS-GJ-0067703 | Wells Fargo Bank x76767 Rowland Andrade Statements.pdf |
| 1362 | IRS-GJ-0067790 | IRS-GJ-0067792 | Wells Fargo Bank x4330 x4402 Rowland Andrade Sign Card.pdf |
| 1363 | IRS-GJ-0067793 | IRS-GJ-0067794 | Wells Fargo Bank x4330 Rowland Andrade Deposits.pdf |
| 1364 | IRS-GJ-0067795 | IRS-GJ-0067797 | Wells Fargo Bank x4330 Rowland Andrade Sign Card.pdf |
| 1365 | IRS-GJ-0067798 | IRS-GJ-0067800 | Wells Fargo Bank x4330 Rowland Andrade Statements B.pdf |
| 1366 | IRS-GJ-0067801 | IRS-GJ-0067803 | Wells Fargo Bank x4330 Rowland Andrade Statements.pdf |
| 1367 | IRS-GJ-0067804 | IRS-GJ-0067808 | Wells Fargo Bank x0458 NAC Foundation LLC Deposits.pdf |
| 1368 | IRS-GJ-0067809 | IRS-GJ-0067843 | Wells Fargo Bank x0458 NAC Foundation LLC Statement.pdf |
| 1369 | IRS-GJ-0067844 | IRS-GJ-0067878 | Wells Fargo Bank x0458 NAC Foundation LLC Statements.pdf |
| 1370 | IRS-GJ-0067879 | IRS-GJ-0067961 | Wells Fargo Bank x0458 NAC Foundation LLC Wires.pdf |
| 1371 | IRS-GJ-0067962 | IRS-GJ-0067980 | Wells Fargo Bank x0458 NAC Foundation LLC Withdrawals.pdf |
| 1372 | IRS-GJ-0071636 | IRS-GJ-0071639 | Wells Fargo Bank x9668 Fintech Fund Family Cashier's Check Electronic Image.pdf |
| 1373 | IRS-GJ-0071640 | IRS-GJ-0071659 | Wells Fargo Bank x9668 Fintech Fund Family Checks B.pdf |
| 1374 | IRS-GJ-0071660 | IRS-GJ-0071678 | Wells Fargo Bank x9668 Fintech Fund Family Checks.pdf |
| 1375 | IRS-GJ-0071679 | IRS-GJ-0071680 | Wells Fargo Bank x9668 Fintech Fund Family Deposits.pdf |
| 1376 | IRS-GJ-0071681 | IRS-GJ-0071684 | Wells Fargo Bank x9668 Fintech Fund Family Offsets B.pdf |

| 1377 | IRS-GJ-0071685 | IRS-GJ-0071692 | Wells Fargo Bank x9668 Fintech Fund Family Offsets.pdf |
| 1378 | IRS-GJ-0071693 | IRS-GJ-0071694 | Wells Fargo Bank x9668 Fintech Fund Family Sign Card B.pdf |
| 1379 | IRS-GJ-0071695 | IRS-GJ-0071699 | Wells Fargo Bank x9668 Fintech Fund Family Sign Card C.pdf |
| 1380 | IRS-GJ-0071700 | IRS-GJ-0071704 | Wells Fargo Bank x9668 Fintech Fund Family Sign Card.pdf |
| 1381 | IRS-GJ-0071705 | IRS-GJ-0071762 | Wells Fargo Bank x9668 Fintech Fund Family Statement 2018-01-05 to 2019-02-28.pdf |
| 1382 | IRS-GJ-0071763 | IRS-GJ-0071789 | Wells Fargo Bank x9668 Fintech Fund Family Statements 2019-01-01 to 2019-07-31.pdf |
| 1383 | IRS-GJ-0071790 | IRS-GJ-0071807 | Wells Fargo Bank x9668 Fintech Fund Family Statements.pdf |
| 1384 | IRS-GJ-0071808 | IRS-GJ-0071817 | Wells Fargo Bank x9668 Fintech Fund Family Wires.pdf |
| 1385 | IRS-GJ-0071818 | IRS-GJ-0071822 | Wells Fargo Bank x0135 x5964 NAC Foundation LLC Sign Card.pdf |
| 1386 | IRS-GJ-0071823 | IRS-GJ-0071832 | Wells Fargo Bank x0135 x5964 NAC Foundation LLC Statements.pdf |
| 1387 | IRS-GJ-0071833 | IRS-GJ-0071842 | Wells Fargo Bank x0135 x5964 NAC Foundation LLC Statement.pdf |
| 1388 | IRS-GJ-0071843 | IRS-GJ-0071843 | Wells Fargo Bank x0135 NAC Foundation LLC Deposits.pdf |
| 1389 | IRS-GJ-0071844 | IRS-GJ-0071845 | Wells Fargo Bank x0135 NAC Foundation LLC Sign Card.pdf |
| 1390 | IRS-GJ-0071895 | IRS-GJ-0071897 | Wells Fargo Bank x6481 x0325 Rowland Andrade Sign Card.pdf |
| 1391 | IRS-GJ-0071898 | IRS-GJ-0071902 | Wells Fargo Bank x6481 x0325 Rowland Andrade.pdf |
| 1392 | IRS-GJ-0071903 | IRS-GJ-0071903 | Wells Fargo Bank x6481 Rowland Andrade Deposits.pdf |
| 1393 | IRS-GJ-0072076 | IRS-GJ-0072076 | Wells Fargo Bank Cover Letter 2018-08-28 20444586.pdf |
| 1394 | IRS-GJ-0072077 | IRS-GJ-0072077 | Wells Fargo Bank Cover Letter 2019-05-11 21722016.pdf |
| 1395 | IRS-GJ-0072083 | IRS-GJ-0072084 | Wells Fargo Bank Cover Letter 21359409 2019-03-14.pdf |
| 1396 | IRS-GJ-0072085 | IRS-GJ-0072086 | Wells Fargo Bank Cover Letter 21359409.pdf |
| 1397 | IRS-GJ-0072092 | IRS-GJ-0072093 | Wells Fargo Bank Cover Letter 21651173 2019-05-02.pdf |
| 1398 | IRS-GJ-0072094 | IRS-GJ-0072095 | Wells Fargo Bank Cover Letter 22134180 2019-08-09.pdf |
| 1399 | IRS-GJ-0072097 | IRS-GJ-0072108 | Wells Fargo Bank Legal Document 2017-11-28.pdf |
| 1400 | IRS-GJ-0072110 | IRS-GJ-0072125 | Wells Fargo Bank Visa Card xxx5736 Statement.pdf |
| 1401 | IRS-GJ-0072126 | IRS-GJ-0072307 | Wells Fargo Bank Visa Card xxx6362 Statement.pdf |
| 1402 | IRS-GJ-0073873 | IRS-GJ-0073879 | Woodforest Bank x9642 Marcus Andrade Account Opening.pdf |
| 1403 | IRS-GJ-0073880 | IRS-GJ-0073881 | Woodforest Bank x9642 Marcus Andrade CD 2014-02-13 to 2019-06-12.pdf |
| 1404 | IRS-GJ-0073882 | IRS-GJ-0073889 | Woodforest Bank 10635357 Marcus Andrade Account Opening.pdf |
| 1405 | IRS-GJ-0073890 | IRS-GJ-0073890 | Woodforest Bank x5589 Marcus Andrade Sign Card.pdf |
| 1406 | IRS-GJ-0073891 | IRS-GJ-0073944 | Woodforest Bank x5589 Marcus Andrade Statements & Offsets 2018-04-28 to 2019-07-27.pdf |
| 1407 | IRS-GJ-0073945 | IRS-GJ-0074487 | Woodforest Bank x5589 Marcus Andrade Statements & Offsets.pdf |
| 1408 | IRS-GJ-0074488 | IRS-GJ-0074488 | Woodforest Bank x0910 Marcus Andrade Deposits.pdf |
| 1409 | IRS-GJ-0074489 | IRS-GJ-0074489 | Woodforest Bank x0910 Marcus Andrade Sign Card.pdf |
| 1410 | IRS-GJ-0074490 | IRS-GJ-0074528 | Woodforest Bank x0910 Marcus Andrade Statements & Offsets 2018-04-28 to 2019-07-27.pdf |
| 1411 | IRS-GJ-0074529 | IRS-GJ-0074732 | Woodforest Bank x0910 Marcus Andrade Statements & Offsets.pdf |
| 1412 | IRS-GJ-0074733 | IRS-GJ-0074734 | Woodforest Bank Cover Letter 2018-06-19.pdf |
| 1413 | IRS-GJ-0074735 | IRS-GJ-0074735 | Woodforest Bank Cover Letter 2018-07-25.pdf |
| 1414 | IRS-GJ-0074736 | IRS-GJ-0074737 | Woodforest Bank Cover Letter 2019-07-31.pdf |
| 1415 | IRS-GJ-0022343 | IRS-GJ-0022344 | Chase Bank Cover Letter 2018-07-13.pdf |

| 1416 | IRS-GJ-0031493 | IRS-GJ-0031493 | David Taylor Andrade - Declaration of Custodian of Records.pdf |
|---|---|---|---|
| 1417 | IRS-GJ-0031494 | IRS-GJ-0031503 | David Taylor Andrade Deal File.pdf |
| 1418 | IRS-GJ-0031504 | IRS-GJ-0031565 | David Taylor DEAL 33413 DEAL JACKET.pdf |
| 1419 | IRS-DOCS-00002454 | IRS-DOCS-00002618 | Coinbase-5951f490feff9f00fe736f23-Compliance-Report-2017-12-07-19_32_39.csv |
| 1420 | IRS-DOCS-00003026 | IRS-DOCS-00003026 | Pre_ICOSpreadsheetFromJAIPhone-9-28-2017WhatsAppWithMA.xlsx |
| 1421 | IRS-DOCS-00015312 | IRS-DOCS-00015312 | Recovco Mortgage 2020.01.14 Executed Custodian of Records.pdf |
| 1422 | FBI-00022554 | FBI-00022554 | Handwritten sticky note labeled (Totals … coin payments). Lists BTC, LTC, ETH, and BCH. |
| 1423 | FBI-PHY-110133 | FBI-PHY-110243 | Full printout of Bitcointalk forum |
| 1424 | FBI-MAIN-0052391 | FBI-MAIN-0052452 | Andrade's military records, including disciplinary action |
| 1425 | USAO-0000371 | USAO-0000418 | Transcript of Hung Tran's November 14, 2019 grand jury testimony |
| 1426 | FBI-302-000752 | FBI-302-000797 | Bitcointalk thread |
| 1427 | USAO-0000332 | USAO-0000370 | Transcript of Foteh's November 21, 2019 grand jury testimony |
| 1428 | IRS-DOCS-00034054 | IRS-DOCS-00034091 | Andrade 2014 Tax Return |
| 1429 | ANDRADE_DOJ_00022160 | ANDRADE_DOJ_00022194 | White Paper. |
| 1430 | IRS-DOCS-00034023 | IRS-DOCS-00034053 | Andrade 2013 Tax Return |
| 1431 | IRS-DOCS-00034092 | IRS-DOCS-00034118 | Andrade 2015 Tax Return |
| 1432 | FBI-MAIN-0052280 | FBI-MAIN-0052302 | Andrade's lawsuit complaint against Boyer and Dillman |
| 1433 | IRS-DOCS-00033836 | IRS-DOCS-00033857 | Summary of IRS fact of filings + lack of filings |
| 1434 | FBI-302-000733 | FBI-302-000751 | Bitcointalk thread |
| 1435 | IRS-DOCS-00034119 | IRS-DOCS-00034137 | IRS system-generated transcript of Andrade taxpayer data |
| 1436 | ANDRADE_DOJ_00023401 | ANDRADE_DOJ_00023411 | SHIFT/Hargreaves follows up with Andrade on funds. Notes that he had a call with Andrade. |
| 1437 | FBI-MAIN-0052269 | FBI-MAIN-0052279 | Order granting motion to dismiss Andrade's lawsuit against Boyer |
| 1438 | ANDRADE_DOJ_00001289 | ANDRADE_DOJ_00001298 | Signed Purchase Agreement between Dillman and Andrade. Effective August 28, 2017 |
| 1439 | FBI-MAIN-0052305 | FBI-MAIN-0052314 | Andrade's lawsuit complaint against Foteh |
| 1440 | ANDRADE_DOJ_00022532 | ANDRADE_DOJ_00022537 | Abramoff emails Andrade. He complains that Shift should "revivify the previous articles, as they had real meat" |
| 1441 | FBI-MEDIA-000647 | FBI-MEDIA-000652 | Published article: Roff, "Cryptocurrency's Future May Be Now," US News (September 12, 2017). About SF Port |
| 1442 | ANDRADE_DOJ_00022455 | ANDRADE_DOJ_00022459 | Dillman emails Shift and Andrade answer's to Shift's questions re PR timeline. |
| 1443 | FBI-302-000798 | FBI-302-000802 | Shift press release on "AML Bitcoin ICO Now Accepting All Forms of Currency" |
| 1444 | ANDRADE_DOJ_00022352 | ANDRADE_DOJ_00022355 | Abramoff emails Dillman and Andrade re Shift PR timeline. |
| 1445 | ANDRADE_DOJ_00023058 | ANDRADE_DOJ_00023061 | Abramoff emails Andrade to complain about SHIFT's delay with publishing.<br><br>Email below Andrade's is Andrade to Hargreaves. |
| 1446 | ANDRADE_DOJ_00023357 | ANDRADE_DOJ_00023360 | SHIFT/Hargreaves follows up with Andrade on funds. |
| 1447 | FBI-302-000509 | FBI-302-000512 | Published article: Ferrara, "A New Digital Currency, AML Bitcoin, Makes Landfall in Panama," Investor's Business Daily (IBD) (September 20, 2017) |

| 1448 | FBI-302-006855 | FBI-302-006858 | Email from Andrade to Witte. He says he will kick start CV again. Andrade also disucsses "soft launch" of AML Bitcoin. |
|------|----------------|----------------|------------------------------------------------------------------------------------------------------------------------|
| 1449 | ANDRADE_DOJ_00000100 | ANDRADE_DOJ_00000102 | Press release "Block Bits Capital to Act as USD Escrow Agent for AML BitCoin" |
| 1450 | ANDRADE_DOJ_00000730 | ANDRADE_DOJ_00000732 | Press release "AML Bitcoin Announces Listing on HitBTC Exchange" |
| 1451 | ANDRADE_DOJ_00016872 | ANDRADE_DOJ_00016874 | Email from media@amlbitcoin.com publishing the HitBTC press release. |
| 1452 | ANDRADE_DOJ_00018862 | ANDRADE_DOJ_00018864 | Bernadette Tran writes Andrade: "Tomorro we will have the ball rolling, on all social medias, have blogs and articles" |
| 1453 | ANDRADE_DOJ_00023069 | ANDRADE_DOJ_00023071 | SHIFT/Hargreaves emails Andrade about what Andrade needs to be successful. |
| 1454 | ANDRADE_DOJ_00034871 | ANDRADE_DOJ_00034873 | Andrade emails a couple Shift executives to complain that Shift hasn't published PR |
| 1455 | ANDRADE_DOJ_00075407 | ANDRADE_DOJ_00075409 | Media@AMLbitcoin.com emails HitBTC press release to info@atencoin.com. |
| 1456 | ANDRADE_DOJ_00081451 | ANDRADE_DOJ_00081453 | Biography of Marcus Andrade. |
| 1457 | FBI-MEDIA-000643 | FBI-MEDIA-000645 | Published Press Release: "Creator of AML Bitcoin on Track to Partner with Panama Canal" (November 8, 2017) |
| 1458 | SEC-USAO-EPROD-000011530 | SEC-USAO-EPROD-000011532 | Published article: Darling, "The Coming Cryptocurrency Lobbying War," Investors.com (Feb. 8, 2018) |
| 1459 | FBI-302-009949 | FBI-302-009952 | Email from John Bryan to Chet Fenster. Attaches Word doc which is the first draft of the Super Bowl ad proposal. |
| 1460 | ANDRADE_DOJ_00021853 | ANDRADE_DOJ_00021854 | Abramoff, Dillman, Mata, and Andrade discuss Mata's connections. Abramoff discusses drafting a Forbes article. |
| 1461 | ANDRADE_DOJ_00022292 | ANDRADE_DOJ_00022293 | Mata sets up his AML Token wallet. |
| 1462 | ANDRADE_DOJ_00023346 | ANDRADE_DOJ_00023347 | SHIFT/Hargreaves follows up with Andrade on funds and to-dos. |
| 1463 | ANDRADE_DOJ_00032723 | ANDRADE_DOJ_00032724 | Andrade emails Hargreaves for status report on Panama Canal PR |
| 1464 | FBI-MAIN-0052380 | FBI-MAIN-0052381 | NAC Payroll Services, Inc. Articles of Incorporation |
| 1465 | FBI-PHY-073476 | FBI-PHY-073477 | Andrade, Abramoff, and Dillman email each other shortly after ICO (October 26, 2017). Andrade says they should remove Neil Sunkin (their lawyer) from the press loop because it is delaying press releases. He directs Dillman to send press release drafts, which Andrade will then forward to Abramoff.<br><br>Dillman replies that he is "forging some agreements to buy a large bulk (in the millions)". |
| 1466 | FBI-PHY-108107 | FBI-PHY-108108 | Market Makingv2.docx. Long written "Project Sunshine" plan on market making. |
| 1467 | ANDRADE_DOJ_00022254 | ANDRADE_DOJ_00022254 | SHIFT Communications thanks Andrade for speaking with them and asks for follow-ups. Introduces the team. |
| 1468 | ANDRADE_DOJ_00022687 | ANDRADE_DOJ_00022687 | SHIFT/Hargreaves tells Andrade that the press has not been receptive. |
| 1469 | FBI-00034985 | FBI-00034985 | MASTER ATEN LIST 2014-2016.xlsx |
| 1470 | FBI-00034986 | FBI-00034986 | MASTER AUDIT LIST(AutoRecovered).xlsx |
| 1471 | FBI-00083481 | FBI-00083481 | AML BitCoin Posts Spreadsheet - 2-26-18.xlsx. Darling's list of paid articles. |
| ~~1472~~ | ~~FBI-302-000732~~ | ~~FBI-302-000732~~ | ~~SA Quinn's 302 memorializing download of "AML Bitcoin ICO Now Accepting All Forms of Currency" and Bitcointalk forum thread.~~ |
| 1473 | FBI-302-001796 | FBI-302-001799 | Telegram message from Josee Henriquez relaying updates and information from Marcus Andrade. Defenses. |

| 1474 | FBI-MAIN-0002270 | FBI-MAIN-0002270 | Email from Kieran McCavanagh re pre-game rates and agency of record letter. |
| 1475 | FBI-MAIN-0002272 | FBI-MAIN-0002272 | McCavanagh receives email from Andrade and request to decide on an ad by 10:30am. |
| 1476 | FBI-MAIN-0052315 | FBI-MAIN-0052315 | Notice of voluntary dismissal of lawsuit against Foteh |
| ~~1477~~ | ~~FBI-MAIN-0052382~~ | ~~FBI-MAIN-0052382~~ | ~~Certificate of Authenticity for NAC Payroll Articles of Incorporation~~ |
| 1478 | FBI-MAIN-0052383 | FBI-MAIN-0052383 | NAC Payroll Services: Statement of Information. Includes Andrade as CEO, Secretary, and CFO. |
| 1479 | FBI-PHY-110772 | FBI-PHY-110772 | AML Bitcoin tweet (January 2018) of US News article on SF Port: Cryptocurrency's Future May Be Now. |
| 1480 | FBI-PHY-110997 | FBI-PHY-110997 | AML Bitcoin tweet of Washington Times article on AML Bitcoin: AML Bitcoin strides onto the world stage (photo of print article). |
| 1481 | FBI-PHY-111002 | FBI-PHY-111002 | AML Bitcoin tweet of Washington Times article on AML Bitcoin: AML Bitcoin strides onto the world stage (tweeting link). |
| 1482 | FBI-PHY-111042 | FBI-PHY-111042 | AML Bitcoin tweet (Sept 2017) of US News article on SF Port: Cryptocurrency's Future May Be Now. |
| 1483 | FBI-PHY-111049 | FBI-PHY-111049 | AML Bitcoin tweet (Sept 2017) announcing Carlos De La Guardia being appointed VP of Latin America |
| 1484 | FBI-ELSUR-004458 | Excerpt of prior exhibit | Excerpt of Exhibit 5: Audio recording of Marcus Andrade during March 2020 search warrant of his residence |
| 1485 | FBI-ELSUR-004458 | Excerpt of prior exhibit | Excerpt of Exhibit 5: Audio recording of Marcus Andrade during March 2020 search warrant of his residence |
| 1486 | FBI-ELSUR-004458 | Excerpt of prior exhibit | Excerpt of Exhibit 5: Audio recording of Marcus Andrade during March 2020 search warrant of his residence |
| 1487 | FBI-ELSUR-004458 | Excerpt of prior exhibit | Excerpt of Exhibit 5: Audio recording of Marcus Andrade during March 2020 search warrant of his residence |
| 1488 | FBI-ELSUR-002847 | Excerpt of prior exhibit | Excerpt of Exhibit 645: Audio recording of Marcus Andrade calling UCE Bryant on July 2018 |
| 1489 | FBI-ELSUR-002847 | Excerpt of prior exhibit | Excerpt of Exhibit 645: Audio recording of Marcus Andrade calling UCE Bryant on July 2018 |
| 1490 | FBI-ELSUR-002847 | Excerpt of prior exhibit | Excerpt of Exhibit 645: Audio recording of Marcus Andrade calling UCE Bryant on July 2018 |
| 1491 | FBI-ELSUR-002847 | Excerpt of prior exhibit | Excerpt of Exhibit 645: Audio recording of Marcus Andrade calling UCE Bryant in July 2018 |
| 1492 | FBI-00119946 | Excerpt of prior exhibit | Excerpt of Exhibit 580: Video recording of Marcus Andrade on Skype with UCE Bryant in July 2018 |
| 1493 | FBI-00119946 | Excerpt of prior exhibit | Excerpt of Exhibit 580: Video recording of Marcus Andrade on Skype with UCE Bryant in July 2018 |
| 1494 | FBI-00119946 | Excerpt of prior exhibit | Excerpt of Exhibit 580: Video recording of Marcus Andrade on Skype with UCE Bryant in July 2018 |
| 1495 | FBI-00119946 | Excerpt of prior exhibit | Excerpt of Exhibit 580: Video recording of Marcus Andrade on Skype with UCE Bryant in July 2018 |
| 1496 | ANDRADE_DOJ_00058624 | ANDRADE_DOJ_00058624 | 2015-11-15 Andrade email to Jodoins. Attaches Q&A for his / Jodoin appearance on Kathy Ireland infomercial |

United States' First Amended Exhibit List (Feb. 9, 2025)

| 1497 | ANDRADE_DOJ_00058625 | ANDRADE_DOJ_00058627 | Attachment to 2015-11-15 Andrade email re Kathy Ireland |
|---|---|---|---|
| 1498 | ANDRADE_DOJ_00058628 | ANDRADE_DOJ_00058630 | Attachment to 2015-11-15 Andrade email re Kathy Ireland |
| 1499 | ANDRADE_DOJ_00058678 | ANDRADE_DOJ_00058678 | 2016-01-13 Andrade email to Terence Poon. Attaches Brandi Jodoin's AtenCoin presentation. |
| 1500 | ANDRADE_DOJ_00058679 | ANDRADE_DOJ_00058703 | One of Brandi Jodoin's AtenCoin presentations |
| 1501 | FBI-00002255 | FBI-00002271 | Seized and scanned documents: wire instructions with Andrade's signatures |
| 1502 | FBI-302-027652 | FBI-302-027652 | Photo of December 8, 2017 Bruffey invoice for $100,000 |
| 1503 | FBI-302-027659 | FBI-302-027659 | Email confirming payment of INV-0886 |
| 1504 | FBI-302-027660 | FBI-302-027660 | 2017-12-16 Email from info@amlbitcoin.com to Bruffey re listing and 6-month timeline |
| 1505 | FBI-302-027661 | FBI-302-027661 | 2017-12-14 Email from aml@amltokensale.com to Bruffey thanking for payment |
| 1506 | FBI-PHY-112076 | FBI-PHY-112076 | Photo of "Coding for Beginners" |
| TBD | N/A | N/A | Financial summary exhibits, drafts of which have already been provided to the defense. The Court has admitted these in limine and the defense does not oppose, see Dkt. 497 at 5. |