USA v. Andrade
Andrade's 1st Amended Exhibit List

| Exhibit # | Date | Document Description | Document (Exact Doc Number) |
|---|---|---|---|
| 2000 | 2018.07.17 | 1D 34 (UCE-7180, Simon, and Naimer) Recordings | 1D34 |
| 2001 | 2018.08.17 | 1D 37 (UCE-7180, Cross-Verify) Recordings | 1D37 |
| 2002 | 2018.09.07 | 1D 38 (UCE-7180, Cross-Verify) Recordings | 1D38 |
| 2003 | 2018.09.13 | 1D 39 (FBI Interview of J. Abramoff) Recordings | 1D39 |
| 2004 | 2018.09.24 | 1D 41 UCE-7180 (Lena), CHS-21879 (Spindle), CrossVerify Team (Nigel, Brad, Warren, Mikhail), SA Katherine Ablett listening, SA Roahn Wynar - Recordings | 1D41 |
| 2005 | 2018.10.01 | 1D 43 (Richard Naimer), FBI-ELSUR-002931, at 0:16 - 1:31 (make clip) - Recordings | 1D43 |
| 2006 | 2018.12.18 | Email communication R. Naimer to all staff at DIT Network re Update | 4035, 004035 |
| 2007 | 2017.09.11 | Email communications N. Sunkin, M. Andrade, J. Abramoff re White Paper | 7433, 007433 |
| 2008 | 2018.01.29 | Email communication J. Abramoff, M. Andrade fw: Consulting Agreement re AML Bitcoin | ANDRADE_DOJ00000_00025360 |
| 2009 | 2018.01.29 | Unsigned Consulting Agreement between Summers Production (A. Migdall) and NAC Foundation (M. | ANDRADE_DOJ00000_00025361 |
| 2010 | 2018.07.20 | Email communication J. Bryan, R. Naimer forwarded to M. Andrade re Trip Report | ANDRADE_DOJ00000_00029648 |
| 2011 | 2021.11.12 | Email from J. Dillman to D. Mata, M. Andrade re Subject: Re: Call with Daniel | ANDRADE_DOJ00000_00030916 |
| 2012 | | RESERVED | |
| 2013 | 2018.09.15 | Email communication B. Boyer, J. Dillman, and D. Mata re ABTC | BOYER0001311 |
| 2014 | 2018.04.02 | Companies House DITN UK incorporation documents | N/A |
| 2015 | 2018.09.07 | DIT Network LLC removed as person w significant control - Companies House | N/A |
| 2016 | 2019.10.10 | ABTC Inc. Independent Contractor Agreement by and between Angela Generosa and ABTC Corp. (pay: $10k a month)(FBI-00021834) | FBI-00021834 |
| 2017 | 2019.12.10 | Detect M Spreadsheet for project management | FBI-00024101 |
| 2018 | | RESERVED | |
| 2019 | | RESERVED | |
| 2020 | 2019.03.30 | Signed Contract Comply Advantage NAC Foundation | FBI-00025037 |
| 2021 | 2019.12.09 | Email communication Sofia, M. Andrade re rules added to the system | FBI-00026302 |
| 2022 | 2019.06.25 | Completed Comply Advantage, Transaction Number: 5222069677, $32,500, Invoice UINV-1279 | FBI-00028856 |
| 2023 | | RESERVED | |
| 2024 | | RESERVED | |
| 2025 | | RESERVED | |
| 2026 | 2019.07.30 | Email communication M. Witte, M. Andrade regarding the project | FBI-00033301 |
| 2027 | 2018.07.24 | DITN Weekly Management Update - 24th July 2018 | FBI-00033366 |
| 2028 | 2017.11.19 | Email communication C. Delaguardia, M. Andrade, and J. Abramoff re Weekly Report - Week 46 (Panama Canal Authority) | FBI-00033404 |
| 2029 | 2018.03.01 | Powerpoint Presentation for the Port of San Francisco | FBI-00035025 |
| 2030 | | RESERVED | |
| 2031 | 2019.04.18 | Comply Advantage's Spreadsheet re Transaction Monitoring Onboarding Sheet | FBI-00038281 |
| 2032 | 2019.06.27 | Novation Agreement between NAC Foundation, LLC, and ABTC Corp., IVXS Technology USA (Comply Advantage) | FBI-00048240 |
| 2033 | 2018.08.14 | DITN Weekly Management Update - 14th August 2018 | FBI-00048543 |

| 2034 | 2019.06.21 | Signed Supplemental Contract Comply Advantage NAC Foundation | FBI-00049907 |
|---|---|---|---|
| 2035 | 2018.10.16 | Email communication R. Naimer M. Andrade fw: cashflow (DIT Network) | FBI-00052400 |
| 2036 | 2017.12.17 | Email communications R. Naimer, A. Tomas, C. Delaguardia, E. Morgan, M. Andrade, J. Abramoff | FBI-00052870 |
| 2037 | 2017.01.21 | Email communications C. Delaguardia, M. Andrade, J. Abramoff, R. Naimer | FBI-00053143 |
| 2038 | 2017.09.20 | Email communications J. Abramoff, J. Dillman, M. Andrade re Uphold (9/20-22/2017) | FBI-00053181 |
| 2039 | 2018.04.02 | Annotated Internal Memo - Scope from the Watley Group for NAC Foundation LLC - AML | FBI-00085395 |
| 2040 | 2018.06.15 | Email communications R. Naimer, J. Abramoff, C. Delaguardia re Draft MOU (Jun 15-18, 2018) | FBI-00094838 |
| 2041 | | RESERVED | |
| 2042 | 2018.04.24 | LinkedIn Message Communications L. Tippett, M. Andrade | FBI-302-001154 |
| 2043 | | RESERVED | |
| 2044 | | RESERVED | |
| 2045 | | RESERVED | |
| 2046 | | RESERVED | |
| 2047 | | RESERVED | |
| 2048 | | RESERVED | |
| 2049 | | RESERVED | |
| 2050 | | RESERVED | |
| 2051 | | RESERVED | |
| 2052 | | RESERVED | |
| 2053 | 2018.02.01 | Internal Communications from the Port of San Francisco (2/1/2018 - 5/20/2019) | FBI-302-004884 |
| 2054 | | RESERVED | |
| 2055 | | RESERVED | |
| 2056 | | RESERVED | |
| 2057 | | RESERVED | |
| 2058 | | RESERVED | |
| 2059 | | RESERVED | |
| 2060 | 2019.06.27 | Email communication M. Witte, M. Andrade regarding request for refund | FBI-302-004991 |
| 2061 | | RESERVED | |
| 2062 | | RESERVED | |
| 2063 | | RESERVED | |
| 2064 | | RESERVED | |
| 2065 | | RESERVED | |
| 2066 | | RESERVED | |
| 2067 | | RESERVED | |
| 2068 | | RESERVED | |
| 2069 | | RESERVED | |
| 2070 | | RESERVED | |
| 2071 | | RESERVED | |
| 2072 | | RESERVED | |

USA v. Andrade

Andrade's 1st Amended Exhibit List

| 2073 | | RESERVED | |
|---|---|---|---|
| 2074 | | RESERVED | |
| 2075 | | RESERVED | |
| 2076 | | RESERVED | |
| 2077 | | RESERVED | |
| 2078 | | RESERVED | |
| 2079 | | RESERVED | |
| 2080 | | RESERVED | |
| 2081 | | RESERVED | |
| 2082 | 2021.12.18 | Text messages J. Dillman, A. Angueira, C. Lee re payment | FBI-302-025033 |
| 2083 | 2021.08.01 | Text messages C. Lee, J. Dillman | FBI-302-025044 |
| 2084 | 2021.08.01 | Email communications from the unpaid winery (Winery, C. Lee, J. Dillman) | FBI-302-025053 |
| 2085 | 2021.07.01 | Facebook messages J. Dillman and C. Lee | FBI-302-025055 |
| 2086 | | RESERVED | |
| 2087 | | RESERVED | |
| 2088 | | RESERVED | |
| 2089 | | RESERVED | |
| 2090 | | RESERVED | |
| 2091 | | RESERVED | |
| 2092 | | RESERVED | |
| 2093 | | RESERVED | |
| 2094 | N/A | Notes (1B081-MISC Note Pads) | FBI-302-026959 |
| 2095 | | RESERVED | |
| 2096 | 2018.05.02 | Email communications M. Andrade, L. Katz re Press release | FBI-GJ-0000996 |
| 2097 | | RESERVED | |
| 2098 | 2018.01.29 | Email communication J. Abramoff to undisclosed recipients re update | FBI-GJ-0021545 |
| 2099 | 2018.01.30 | Email communication J. Abramoff to undisclosed recipients re update | FBI-GJ-0021568 |
| 2100 | 2019.08.30 | Update from AML Bitcoin re Comply Advantage | FBI-GJ-0021951 |
| 2101 | | RESERVED | |
| 2102 | | RESERVED | |
| 2103 | | RESERVED | |
| 2104 | 2018.04.17 | Email communicationa L. Katz, J. Dillman, R. Naimer, M. Andrade, related to meeting with L. Katz | FBI-PHY-068576 |
| 2105 | 2018.01.29 | Email communication J. Abramoff, J. Bryan Fwd: Consulting Agreement re AML Bitcoin | FBI-PHY-099885 |
| 2106 | 2018.01.29 | Consulting agreement between Summers Peoductions, Inc. (A. Migdall) and NAC Foundation, LLC (M. Andrade), signed electronically by M. Andrade | FBI-PHY-099886 |
| 2107 | 2018.03.25 | Email communications J. Abramoff, M. Foteh re Post ICO Update email for private buyers | FBI-PHY3-0106178 |
| 2108 | 2018.04.27 | AML Bitcoin twitter post shared a photo featuring M. Andrade, R. Naimer, and the Executive Directors of the Port of SF (E. Forbes).  "AML Bitcoin CEO & Founded, Marcus Andrade, meets with the Executive Directors of the Port of San Francisco. #PortOfSF." | FBI-PHY3-0135077 |

| 2109 | 2018.04.27 | Email communications J. Abramoff, M. Andrade | FBI-PHY3-0156577 |
|---|---|---|---|
| 2110 | | RESERVED | |
| 2111 | 2015.09.28 | Purchase agreement NAC Foundation, M. Witte for 10,000 Aten Black Gold Coin for $5,000 | IRS-DOCS-00000296 |
| 2112 | | RESERVED | |
| 2113 | 2019.03.26 | Draft purchase agreement NAC Foundation and M. Witte for 1 million AML BTC for $50,000 | IRS-DOCS-00000452 |
| 2114 | 2019.03.26 | Draft purchase agreement NAC Foundation and M. Witte for 500,000 AML BTC for $25,000 | IRS-DOCS-00000462 |
| 2115 | | RESERVED | |
| 2116 | 2024.07.26 | Dr. Levi Armstrong's test data | N/A |
| 2117 | | RESERVED | |
| 2118 | 2019.12.09 | AML questions on the chat regarding Comply Advantage | USKISP0103_00031528 |
| 2119 | 2020.05.13 | Project Cooperation Agreement between ABTC Corp. and LBK Blockchain Co. Ltd. (aka Lbank.info) | USKISP0103_00039523 |
| 2120 | 2018.05.29 | Email communication R. Naimer, J. Abramoff | USKISP0103_00138183 |
| 2121 | | RESERVED | |
| 2122 | | RESERVED | |
| 2123 | | RESERVED | |
| 2124 | 2018.03.27 | Email communication R. Naimer, J. Abramoff | USKISP0103_00708960 |
| 2125 | | RESERVED | |
| 2126 | 2018.03.30 | Email communication R. Naimer, J. Abramoff re Blockchain company | USKISP0103_00713925 |
| 2127 | 2017.02.09 | J. Abramoff, M. Lapin - Messages (2/9/2017-9/6/2018) | USKISP0103_00837507 |
| 2128 | 2017.09.14 | J. Abramoff, M. Andrade - Messages (9/14/2017-9/12/2018) | USKISP0103_00853342 |
| 2129 | 2018.05.09 | J. Bryan, J. Abramoff - Messages (4/3/2014-9/12/2018) | USKISP0103_00948081 |
| 2130 | 2018.10.19 | Email communication B. Tran, M. Andrade re Confirming Points from Discussion | USKISP0103_00952997 |
| 2131 | 2018.04.28 | Email Communications J. Abramoff, R. Naimer, M. Andrade re Press release | USKISP0103_00968415 |
| 2132 | | RESERVED | |
| 2133 | N/A | undated document, Watey Trading Plartform | USKISP0103_01234654.00019.00026.0000 |
| 2134 | | RESERVED | |
| 2135 | | RESERVED | |
| 2136 | 2016.12.28 | J. Abramoff, H. Rida - Messages (12/28/2016-04/13/2018) | USKISP0103_01234982 |
| 2137 | 2017.03.22 | R. Naimer and J. Abramoff - Messages (3/22/2017-8/16/2018) | USKISP0103_01235060 |
| 2138 | 2017.12.08 | J. Abramoff and C. De La Guardia - Messages (12/8/2017-9/11/2017) | USKISP0103_01235144 |
| 2139 | 2018.04.05 | M. Andrade, J. Abramoff - Messages (4/5/2018-7/11/2018) | USKISP0103_01235171 |
| 2140 | 2019.09.26 | Email communication M. Andrade, J. Ansley, A. Goodman re David Cohen Deal attaching Consulting Agreement for Andrade Final | USKISP0103_01237317 |
| 2141 | 2020.04.23 | Email communications J. Ansley, J. Tinker re Black Gold Coin patent portfolio | USKISP0103_01237460 |
| 2142 | 2019.01.21 | Email communications M. Andrade, R. Naimer re BGC - DIT draft patent license | USKISP0103_01247516 |
| 2143 | 2018.04.27 | Email commnications J. Abramoff, M. Andrade, R. Naimer re Drat Press Release, AML BitCoin Executives Huddles with Port of SanFrancisco Leadership (2018.04.27-2018.05.02) | USKISP0103_01249391 |
| 2144 | | RESERVED | |
| 2145 | 2018.05.24 | Letter D. Salmon regarding the incorporation of DIT Network in the State of Delaware | USKISP0103_01453204 |

| 2146 | | RESERVED | |
|---|---|---|---|
| 2147 | | RESERVED | |
| 2148 | 2019.10.09 | Email communications M. Andrade, B. Cohan, M. Orrick, R. Tordoya, A. Generosa, M. Cowan RE Invoice UINV-1280 from ComplyAdvantage | USKISP0103_01710532 |
| 2149 | | RESERVED | |
| 2150 | 2019.01.14 | Email communications M. Andrade, R. Naimer, J. Abramoff re DTN Issues | USKISP0103_01715237 |
| 2151 | 2018.05.04 | Email communications J. Fahy, M. Foteh re IDAX PR, forwarded by M. Andrade to J. Abramoff (2018.05.04-2018-08.00) | USKISP0103_01955353 |
| 2152 | 2018.01.13 | M. Andrade, R. Naimer - Messages (2018.01.13.2018-2018.09.14) | USKISP0103_01980799 |
| 2153 | 2018.09.17 | M. Andrade, D. Mata - Messages (2018.09.17-2019.05.30) | USKISP0103_01997913 |
| 2154 | | RESERVED | |
| 2155 | 2017.01.11 | M. Andrade, J. Abramoff - Messages (2017.01.11-2018.08.29) | USKISP0103_02323794 |
| 2156 | 2018.01.29 | Email communications J. Bryan, A. Migdall regarding the Super Bowl Commercial (sent to J. Danik) | USKISP0103_02390424 |
| 2157 | 2018.09.26 | Email communication N. Quantick, T. Poon, M. Andrade, M. Conybeare, R. Naimer re Current position at CrossVerify | USKISP0103_02399180 |
| 2158 | 2018.06.11 | Email communications J. Abramoff, C. Delaguardia re Draft MOU | USKISP0103_02400350 |
| 2159 | 2017.08.08 | Article, "Notorious Lobbyist Jack Abramoff to Coach Bitcoin Activists in New Washington, DC-based Reality Docu-series from Blockchain Entertainment and Ignition Creative," Richard Kastelein | USKISP0103_02420792 |
| 2160 | 2017.12.08 | J. Abramoff, C. Delaguardia - Messages (2017.12.08-2018.09.11) | USKISP0103_02425801 |
| 2161 | 2019.8.2019 | Email communications R. Naimer, D. Cohen re IP Asset summry for patents | USKISP0103_00093567 |
| 2162 | 2019.01.17 | Email communication M. Andrade fwd J. Abramoff, M. Andrade WhatsApp re R. Naimer's license deal | USKISP0103_01470106 |
| 2163 | | RESERVED | |
| 2164 | 2019.9.29 | Email communication D. Winczura, M. Andrade re: Lawyer | FBI-00025319 |
| 2165 | 2017.03.01 | Email communications C. Weir, M. Andrade forward of B. Dunn proposal CGS-CV merger | 005904 |
| 2166 | 2017.02.24 | Email communication B. Dunn, C. Weir, R. Horne, R. Rimmer re value of CV potentially billions | FBI-00041819 |
| 2167 | 2019.9.24 | Email communication J. Abramoff, E. Zicherman and others re: Northbridge Technology LLC Agreement and Initial Consent Form | FBI-GJ-0003198 |
| 2168 | 2019.08.20 | Email communication D. Cohen, M. Andrade re 100M offer | FBI-PHY-045609 |
| 2169 | 2019.08.28 | Email communication D. Cohen, M. Andrade re 100M deal | FBI-PHY-045612 |
| 2170 | 2020.01.03 | Complaint Referral Memorandum | TIGTA-0000005 |
| 2171 | 2018.12.28 | Email communication D. Cohen, M. Andrade re Cohen interest in patents | USKISP0103_00957748 |
| 2172 | 2019.10.06 | Letter J. Abramoff, M. Andrade urging him to sell | USKISP0103_01237707 |
| 2173 | 2019.01.13 | Email communicaions J. Abramoff, R. Naimer, M. Andrade re: Blockchain IP Opportunity  Overview | USKISP0103_0125065 |
| 2174 | 2018.5.30 | Email communication G. Getz, R. Naimer, J. Abramoff, J. Langdon re G. Getz | FBI-PHY102895 |
| 2175 | 2018.7.8-10 | Email communication G. Getz, A. Fitzpatrick, J. Langdon Fwd Patented Blockchain Opportunity - DIT | FBI-00052936 |
| 2176 | 2018.07.10 | Email communication J. Abramoff, M. Andrade Fwd Follow Up - For review Jack | FBI-00094874 |
| 2177 | | RESERVED | |
| 2178 | 2018.10.02 | Email communication R. Naimer, M. Andrade, J. Abramoff Fwd E&Y | 000893 |

| 2179 | 2019.01.03 | Emal J. Crawford, M. Andrade, R. Naimer, J. Abramoff, R. Robertson re key successes of 2018 highlighting FCA Sandbox | FBI-00039952 |
|------|-----------|---|---|
| 2180 | 2019.01.04 | Email R. Naimer, M. Andrade, J. Abramoff, N. Quantick FCA Sandbox update showing DTN needs partner for Sandbox | FBI-00039961 |
| 2181 |  | RESERVED |  |
| 2182 | 2018.12.30 | Email M. Andrade, R. Naimer re waiting on FCA announcement for DTN | USKISP0103_01247332 |
| 2183 | 2017.09.22 | Jack Abramoff-Japheth Dillman email says that Leslie called Colin Luce | ANDRADE_DOJ00000_00021690 |
| 2184 | 2018.02.27 | LSE Update saying LSE COO wants to meet with them | FBI-00040111 |
| 2185 | 2018.06.22 | Westerfield-Marcus Andrade-JL-Richard Naimer-Jack Abramoff emails re uphold interest in NAC IP | FBI-00094880 |
| 2186 | 2018.08.05 | LW-JL-GG-Richard Naimer-Jack Abramoff-Marcus Andrade emails re call w LW to discuss NAC tech with Poon | FBI-00098674 |
| 2187 | 2018.07.07 | G. Getz emails IBM exec Anne Fitzpatrick pitching DITN | FBI-00099541 |
| 2188 | 2018.05.29 | J. Langdon-Richard Naimer-G. Getz-Jack Abramoff discuss call with LW of Uphold to discuss interest in NAC product | FBI-00116960 |
| 2189 | 2018.05.25 | G. Getz pitches ABTC to Lee Westerfield | FBI-PHY-102979 |
| 2190 | 2018.04.01 | G. Getz fwds J. Langdon, J. Bryan investor message from Uphold says he has contact to put ABTC in touch with them | FBI-PHY-103459 |
| 2191 | 2018.3.9 | Raymond Robterson-MA-RN-JA email re meting with LSE COO | LSE - 002912 |
| 2192 |  | RESERVED |  |
| 2193 | 2018.04.04 | LSE Update COO is very impressed and very interested | USKISP0103_00710137 |
| 2194 | 2018.06.26 | J. Langdon, M. Andrade-Richard Naimer-Jack Abramoff email re Uphold wants to buy NAC or get exclusive license | USKISP0103_00972555 |
| 2195 | 2018.07.06 | J. Langdon, G. Getz, R. Naimer, M. Andrade email re MS blockchain article networking w Alex Norton | USKISP0103_01247067 |
| 2196 | 2019.02.04 | FCA-Nigel Quantick email re FCA process | USKISP0103_01247361 |
| 2197 | 2019.01.28 | Raymond Robertson-Marcus Andrade email Raymond Robertson claims 99 percent certain of sandbox acceptance | USKISP0103_01470595 |
| 2198 | 2018.04.18 | LSE Update COO putting out internal email for Sandbox partnership | USKISP0103_01953277 |
| 2199 | 2018.07.03 | Rick Sanchez Letter to Morgan Stanley Summarizing IP Assets | FBI-00097397 |
| 2200 | 2019.12.21 | Text messages from D. Winczura | Screenshot_20191223-123319.png |
| 2201 | 2019.11.15 | Text messages from D. Winczura | Screenshot_20191223-123330.png |
| 2202 | 2019.11.16 | Text messages from D. Winczura | Screenshot_20191223-123418.png |
| 2203 | 2019.11.17 | Text messages from D. Winczura | Screenshot_20191223-123436.png |
| 2204 | 2019.11.18 | Text messages from D. Winczura | Screenshot_20191223-123450.png |
| 2205 | 2019.11.19 | Text messages from D. Winczura | Screenshot_20191223-123509.png |
| 2206 | 2019.11.20 | Text messages from D. Winczura | Screenshot_20191223-123527.png |
| 2207 | 2019.11.21 | Text messages from D. Winczura | Screenshot_20191223-123610.png |
| 2208 | 2019.11.22 | Text messages from D. Winczura | Screenshot_20191223-123627.png |
| 2209 | 2019.12.21 | Text messages - J. Abramoff, D. Winczura | Screenshot_20191223-123701.png |
| 2210 | 2019.12.21 | Text messages - J. Abramoff, D. Winczura | Screenshot_20191223-123710.png |

| 2211 | 2019.03.15 | Daniel Koehler messages MA wanting him to sell the patent portfolio | N/A |
| 2212 | | RESERVED | |
| 2213 | | RESERVED | |
| 2214 | 2018.5.16 | J. Abramoff, J. Langdon, R. Naimer, J. Bryan, G. Getz email re meeting w MS head of regulatory | N/A |
| 2215 | | RESERVED | |
| 2216 | | RESERVED | |
| 2217 | 2019.06.25 | Trademark List from DLA Piper | DLA_0011215 |
| 2218 | | RESERVED | |
| 2219 | | RESERVED | |
| 2220 | 2018.04.12 | Jack Abramoff fwds Marcus Andrade John Bryan email | FBI-00084914 |
| 2221 | 2018.04.12 | John Bryan-Jack Abramoff draft email for John Bryan to send to Jack Abramoff | FBI-00086200 |
| 2222 | | RESERVED | |
| 2223 | 2017.10.09 | Jack Abramoff email describes ICO launch as a disaster | FBI-GJ-0013445 |
| 2224 | | RESERVED | |
| 2225 | 2018.06.26 | Jack Abramoff Agenda for Marcus Andrade | USKISP0103_00092484 |
| 2226 | 2018.09.07 | Jack Abramoff-Marcus Andrade email regarding Gaetano Mastropasqua | USKISP0103_00094098 |
| 2227 | 2017.09.06 | Jack Abramoff writes email for CDLG | USKISP0103_00849791 |
| 2228 | | RESERVED | |
| 2229 | | RESERVED | |
| 2230 | 2019.08.12 | Darren Winczura-Marcus Andrade messages re offer to purchase BGC patent portfolio | USKISP0103_01237155 |
| 2231 | | RESERVED | |
| 2232 | 2020.02.28 | Deloitte Executed Agreement with patent list attached | USKISP0103_01237783 |
| 2233 | | RESERVED | |
| 2234 | | RESERVED | |
| 2235 | | RESERVED | |
| 2236 | 2019.08.21 | Cohen-Marcus Andrade email re brokerage and sale negotiaitons | USKISP0103_01719904 |
| 2237 | 2018.09.14 | Hoffman Summary of National Stage Filings for Biometric Patent | N/A |
| 2238 | | RESERVED | |
| 2239 | | RESERVED | |
| 2240 | | RESERVED | |
| 2241 | 2020.06.00 | Deloitte Black Gold Coin Inc Patent Portfolio Presentation | USKISP0103_01237526 |
| 2242 | | RESERVED | |
| 2243 | | RESERVED | |
| 2244 | 2018.09.14 | Hoffman to M. Andrade letter re infringement and foreign filing - we will own biometric identity | N/A |
| 2245 | | RESERVED | |
| 2246 | | RESERVED | |
| 2247 | | RESERVED | |
| 2248 | 2017.03.01 | Email C. Weir, Francombe re NGS-CV Merger | 2283 |

| 2249 | 2017.09.06 | J. Abramoff fwds email he had C. De La Guardia write him to M. Andrade | USKISP0103_02390346 |
|---|---|---|---|
| 2250 | 2017.12.10 | R. Naimer message to J. Abramoff during market making presentation | USKISP0103_01235060-3 |
| 2251 | 2018.01.18 | R. Naimer coordinated messages re COO Ted Schipper | USKISP0103_01235060-2 |
| 2252 | 2018.03.27 | Email J. Abramoff, R. Naimer re J. Bryan setup call with PolyBlock | USKISP0103_00708960 |
| 2253 | 2018.04.02 | J. Bryan's Proposal heavily edited by J. Abramoff for J. Bryan to pitch to M. Andrade | FBI-00085395 |
| 2254 | 2018.07.25 | Email R. Naimer, M. Andrade where R. Naimer says DIT is coming along on time | USKISP0103_02048746 |
| 2255 | 2018.09.09 | Email M. Foteh, R. Naimer, M. Andrade  and attorneys re overdue invoice | USKISP0103_00521722 |
| 2256 | | RESERVED | |
| 2257 | 2017.10.22 | Email from Marcus Andrade to the team introducing Neil Sunkin who will approval all press releases and contracts, and asks not to use words like "investment" or information related to potential capital gains. | 2840 |
| 2258 | | RESERVED | |
| 2259 | | RESERVED | |
| 2260 | | RESERVED | |
| 2261 | | RESERVED | |
| 2262 | 2018.05.07 | Jack Abramoff tells Marcus Andrade that Fahy stripped his IDAX PR | USKISP0103_00853342-2 |
| 2263 | | RESERVED | |
| 2264 | | RESERVED | |
| 2265 | 2019.02.14 | Marcus Andrade asks Ponig if she told Richard Naimer DDITN bankrupt and cannot give Marcus | USKISP0103_01469801 |
| 2266 | 2017.12.12 | Jack Abramoff, Neil Sunkin, Marcus Andrade, John Fahy email - Jack Abramoff complains John Fahy gutted email program of John Bryan | USKISP0103_01713716 |
| 2267 | | RESERVED | |
| 2268 | 2018.05.22 | Jack Abramoff-Melissa Foteh-Marcus Andrade email re legal input on Marcus Andrade responses | USKISP0103_01953682 |
| 2269 | | RESERVED | |
| 2270 | | RESERVED | |
| 2271 | | RESERVED | |
| 2272 | | RESERVED | |
| 2273 | 2014.07.10 | Randy Wooten Memo re ATEN Black Gold Coin security status | N/A |
| 2274 | 2017.09.26 | Fahy Memo saying ABTC NOT a security | N/A |
| 2275 | 2017.10.22 | Marcus AML team email re not to use term investment and run PR by Sunkin | N/A |
| 2276 | | RESERVED | |
| 2277 | 2018.05.04 | Fahy Redline on IDAX Press Release - DMS-#339398-v1-AML_BitCoin_IDAX_PR_JRF_Markup.pdf | N/A |
| 2278 | | RESERVED | |
| 2279 | | RESERVED | |
| 2280 | | RESERVED | |
| 2281 | | RESERVED | |
| 2282 | | RESERVED | |
| 2283 | 2015.07.05 | Marcus Andrade offered AtenCoin refund-unsure of oil-gas backing | ANDRADE_DOJ00000_00051325 |
| 2284 | 2018.06.20 | Marcus Andrade-Melissa Foteh email Marcus Andrade directing John Fahy to refund people Corey Jodoin brought to ATENCoin | FBI-PHY3-0107530 |

USA v. Andrade

Andrade's 1st Amended Exhibit List

| 2285 | | RESERVED | |
|---|---|---|---|
| 2286 | | RESERVED | |
| 2287 | 2018.04.18 | Sheila Sneed-Melissa Foteh-DS-Marcus Andrade 1 refund request approved | N/A |
| 2288 | 2014-2016 | File folders with Purchase Agreements and related documents for Rene Acuna, John Ameen, O'Neil Angusm, Patrick Banks, Michael Barter, Janell Beck, Rob Bengsston, Richard Bertram, Monte Biggs, Rene Blanchette,George Blum, John Bokenfohr, Mitchell Bokenfohr, Tom Bowen Jr., Tom Bowen Sr., | 12159 (1B016-A-B-000001 -1B016-A-B-000404) |
| 2289 | | RESERVED | |
| 2290 | 2017.09.05 | Jack Abramoff emails Marcus Andrade w PR schedule-Marcus Andrade must stop flying coach | FBI-00053490 |
| 2291 | 2018.07.14 | UCE-7410, UCE-8149, and Marcus Andrade Skype Call | FBI-00119946.mov |
| 2292 | | RESERVED | |
| 2293 | | RESERVED | |
| 2294 | | RESERVED | |
| 2295 | | RESERVED | |
| 2296 | | RESERVED | |
| 2297 | | RESERVED | |
| 2298 | | RESERVED | |
| 2299 | | RESERVED | |
| 2300 | 2017.10.31 | Jack Abramoff-Richard Naimer say nervous about Marcus Andrade paranoia | USKISKP0103_02232141-3 |
| 2301 | 2018.05.01 | Jack Abramoff-Richard Naimer say Marcus Andrade is such a sucker | USKISKP0103_02232141-5 |
| 2302 | 2019.01.09 | Jack Abramoff tells Richard Naimer that Marcus Andrade is mind numbing | USKISP0103_01235060 1 |
| 2303 | 2018.01.07 | Carlos De La Guardia-Jack Abramoff messages Jack Abramoff about Marcus Andrade | USKISP0103_01345144-2 |
| 2304 | | RESERVED | |
| 2305 | | RESERVED | |
| 2306 | 2019.01.04 | Richard Naimer-Marcus Andrade-Jack Abramoff-Nigel Quantick FCA Sandbox update showing DTN needs partner for Sandbox | FBI-00039961 |
| 2307 | | RESERVED | |
| 2308 | 2018.12.30 | Email R. Naimer, M. Andrade re waiting on FCA announcement for DTN | USKISP0103_01247332 |
| 2309 | undated | NAC Potential Client Management List by Industry | FBI-00033458 |
| 2310 | | RESERVED | |
| 2311 | 2018.07.10 | Email J. Langdon, J. Abramoff, M. Andrade involving J. Langdon connections | FBI-00094874 |
| 2312 | 2018.05.30 | Emails G. Getz, R. Naimer, J. Langdon, J. Abramoff, J. Bryan re G. Getz and Uphold | FBI-PHY102895 |
| 2313 | | RESERVED | |
| 2314 | | RESERVED | |
| 2315 | | RESERVED | |
| 2316 | 2018.02.20 | Emails Marcus Andrade-John Fahy re non-profit reselling ABTC; Marcus Andrade-Jack Abramoff comms re non-profit purchase of ABTC | USKISP0103_01773688 |
| 2317 | 2018.04.16 | Weekly Management Update April 6, 2018 | ANDRADE_DOJ00000_00027271 |

USA v. Andrade

Andrade's 1st Amended Exhibit List

| | | | |
|---|---|---|---|
| 2318 | 03.09.2018 | Weekly Management Update March 19, 2018 | ANDRADE_DOJ00000_00035179 |
| 2319 | 2018.08.21 | Weekly Management Update August 21, 2018 | FBI-00033362 |
| 2320 | 2018.08.28 | Weekly Management Update August 28, 2018 | FBI-00033371 |
| 2321 | 2018.08.07 | Weekly Management Update August 7, 2018 | FBI-00033381 |
| 2322 | 2018.10.23 | Weekly Management Update October 23, 2018 | FBI-00039966 |
| 2323 | 2018.10.30 | Weekly Management Update October 30, 2018 | FBI-00039987 |
| 2324 | 2018.11.27 | Weekly Management Update November 27, 2018 | FBI-00040022 |
| 2325 | 2018.04.15 | Weekly Management Update April 15, 2018 | FBI-00048499 |
| 2326 | 2018.04.22 | Weekly Management Update April 22, 2018 | FBI-00048502 |
| 2327 | 2018.04.29 | Weekly Management Update April 29, 2018 | FBI-00048505 |
| 2328 | 2018.06.12 | Weekly Management Update June 12, 2018 | FBI-00052676 |
| 2329 | 2018.06.19 | Weekly Management Update June 19, 2018 | FBI-00052692 |
| 2330 | 2018.06.26 | Weekly Management Update June 26, 2018 | FBI-00052701 |
| 2331 | 2018.07.11 | Weekly Management Update July 11, 2018 | FBI-00052710 |
| 2332 | 2018.07.18 | Weekly Management Update July 18, 2018 | FBI-00052722 |
| 2333 | 2018.07.03 | Weekly Management Update July 3, 2018 | FBI-00052732 |
| 2334 | 2018.09.18 | Weekly Management Update September 18, 2018 | FBI-00052781 |
| 2335 | 2018.09.24 | Weekly Management Update September 24, 2018 | FBI-00052785 |
| 2336 | 2018.07.31 | Weekly Management Update July 31, 2018 | FBI-00110438 |
| 2337 | 2018.10.03 | Weekly Management Update October 3, 2018 | FBI-302-001785 |
| 2338 | 2018.10.16 | Weekly Management Update October 16, 2018 | USKISP0103_00953016 |
| 2339 | 2018.05.06 | Weekly Management Update May 6, 2018 | USKISP0103_00969078 |
| 2340 | 2018.05.20 | Weekly Management Update May 20, 2018 | USKISP0103_00970203 |
| 2341 | 6/6/20218 | Weekly Management Update May 20 to June 6, 2018 | USKISP0103_00971202 |
| 2342 | 2018.05.13 | Weekly Management Update May 13, 2018 | USKISP0103_10247388 |
| 2343 | | RESERVED | |
| 2344 | | RESERVED | |
| 2345 | 2015.10.01 | Robert Parsons Due Diligence Background Check | USKISP0103_01659800 |
| 2346 | | RESERVED | |
| 2347 | | RESERVED | |
| 2348 | | RESERVED | |
| 2349 | | RESERVED | |
| 2350 | 2020.02.25 | Buma report re: meeting with CHS to discuss Abramoff notes | FBI-MAIN-0001066-76 |
| 2351 | | RESERVED | |
| 2352 | 2023.07.15 | United States Senate Committee on the Judiciary, Statement of Jonathan C. Buma | N/A |
| 2353 | | RESERVED | |
| 2354 | | RESERVED | |
| 2355 | | RESERVED | |
| 2356 | | RESERVED | |

| | | | |
|---|---|---|---|
| 2357 | | RESERVED | |
| 2358 | | RESERVED | |
| 2359 | | RESERVED | |
| 2360 | 2018.06.03 | Butina Documents | FBI-MAIN-0003833-3852 |
| 2360 | | RESERVED | |
| 2361 | | RESERVED | |
| 2362 | | RESERVED | |
| 2363 | | RESERVED | |
| 2364 | 2024.03.18 | Letter from King & Spalding to USAO | N/A |
| 2365 | 2024.03.24 | Letter from King & Spalding to USAO | N/A |
| 2366 | 2024.03.24 | Letter from King & Spalding to Winston & Strawn | N/A |
| 2367 | 2024.05.03 | Letter from King & Spalding to USAO | N/A |
| 2368 | 2024.05.15 | Email from King & Spalding to USAO | N/A |
| 2369 | 2024.06.07 | Letter from King & Spalding to USAO | N/A |
| 2370 | 2024.06.12 | Email from King & Spalding to USAO | N/A |
| 2371 | 2024.06.29 | Letter from Winston & Strawn to King and Spalding re subpoena response | N/A |
| 2372 | 2024.06.17 | Letter from King & Spalding to USAO | N/A |
| 2373 | 2022.03.07 | Letter from King & Spalding to USAO | N/A |
| 2374 | | RESERVED | |
| 2375 | | RESERVED | |
| 2376 | | RESERVED | |
| 2377 | | RESERVED | |
| 2378 | | RESERVED | |
| 2379 | | RESERVED | |
| 2380 | | RESERVED | |
| 2381 | | RESERVED | |
| 2382 | | RESERVED | |
| 2383 | | RESERVED | |
| 2384 | | RESERVED | |
| 2385 | | RESERVED | |
| 2386 | | RESERVED | |
| 2387 | | RESERVED | |
| 2388 | | RESERVED | |
| 2389 | | RESERVED | |
| 2390 | Undated | AML Bitcoin Token Sale FAQ | SEC-USAO-EPROD-000011988 |
| 2391 | | RESERVED | |
| 2392 | | RESERVED | |
| 2393 | | RESERVED | |
| 2394 | | RESERVED | |

| 2395 | | RESERVED | |
|---|---|---|---|
| 2396 | | RESERVED | |
| 2397 | | RESERVED | |
| 2398 | | RESERVED | |
| 2399 | 2018.01.11 | 302 re Review of Eventbrite records (1-11-2018 onward) | FBI-GJ-0001619 |
| 2400 | 2018.01.11 | Screenshot of event information for The Future of Blockchain and Cryptocurrency on 2018.01.31 and Eventbrite Order Report | FBI-GJ-0011628-0011629 |
| 2401 | 2018.01.12 | Email from JD to Weissman, Boyer...Mata, et al re AML Bitcoin wires | FBI-GJ-0005580 |
| 2402 | 2017.08.28 | Documents re AML Bitcoin purchasaes (at 2-12) | FBI-00005488 at 2-12 |
| 2403 | | RESERVED | |
| 2404 | | RESERVED | |
| 2405 | | RESERVED | |
| 2406 | | RESERVED | |
| 2407 | | RESERVED | |
| 2408 | 2018.07.14 | UCE-7410, UCE-8149, and Marcus Andrade Skype Call | FBI-00119946.mov |
| 2409 | | RESERVED | |
| 2410 | | RESERVED | |
| 2411 | | RESERVED | |
| 2412 | | RESERVED | |
| 2413 | 2017.07.09 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2414 | 2017.06.29 | 1D 13, UCE 4473, Jack Abramoff | 1D13 |
| 2415 | 2017.07.06 | 1D 16 - UCE 4473, Jack Abramoff, James Kahrs | 1D16 |
| 2416 | 2017.07.06 | Email J. Kahrs, R. Gupta | FBI-302-000443 |
| 2417 | 2020.02.25 | 302 Interview - Proffer Interview of J. Abramoff | FBI-302-019261 |
| 2418 | 2017.03.26 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2419 | 2017.03.28 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2420 | 2017.03.30 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2421 | 2017.04.05 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2422 | 2017.04.05 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2423 | 2017.05.26 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2424 | 2017.05.30 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123206 |
| 2425 | 2017.06.13 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123207 |
| 2426 | 2017.06.19 | WhatsApp messages - J. Abramoff, M. Andrade (6-19- 6-22-2017) | USKISP0I03_02323794520 |
| 2427 | 2017.06.20 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2428 | 2017.06.26 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2429 | 2017.06.27 | Extracts of Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2430 | 2017.07.05 | Extracts of Cellebrite Reader - full report of Jack Abramoff's first phone production | BATES NUMBER? |
| 2431 | | RESERVED | |
| 2432 | | RESERVED | |

| 2433 |  | RESERVED |  |
|------|--|----------|--|
| 2434 |  | RESERVED |  |
| 2435 |  | RESERVED |  |
| 2436 |  | RESERVED |  |
| 2437 | Undated | Cellebrite Reader - full report of Jack Abramoff's second phone production | FBI-00123203 |
| 2438 | Undated | Cellebrite Reader - full report of Jack Abramoff's first phone production | FBI-00119767 |
| 2439 | 2018.09.07 | DITN UK transfer of 1 share from DITN US to RN | N/A |
| 2440 |  | RESERVED |  |
| 2441 | 2019.02.18 | Fahy provides edits to Terms and Conditions | USKISP0103_01416957 |
| 2442 |  | RESERVED |  |
| 2443 |  | RESERVED |  |
| 2444 | 2018.05.04 | Email M. Andrade, M. Foteh, J. Fahy re AMA Andrade draft responses | FBI-PHY3-0106367 |
| 2445 | 2018.05.21 | Emails J. Fahy, M. Andrade, M. Foteh w feedback on AMA Andrade 2 answers | 2124 |
| 2446 | 2018.05.02 | D. Mata pitches M. Andrade BBC Market Making services after noticing .56 price | FBI-PHY-069557 |
| 2447 | 2018.02.12 | Email Q. Miller, M. Andrade re trading bot for IDAX  and agreement with polyblock | FBI-PHY3-0141110 |
| 2448 | 2018.07.07 | Email chain w project sunshine from  Q. Miller | FBI-00040454 |
| 2449 | 2018.04.11 | Listing on Idax with fees & market makers required | USKISP0103_00039540 |
| 2450 | 2019.11.20 | IDAX new thresholds | USKISP0103_00042811 |
| 2451 | 2020.3.10 | Listing on Bilaxy fees & exch will do MM | USKISP0103_00042683 |
| 2452 | 2020.06.28 | p2pb2b contract listing fees-requires MM-offers MM | USKISP0103_00030216 |
| 2453 | 2020.06.28 | CoinTiger contract - fee-MM service-marketing | USKISP0103_00042515 |
| 2454 | 2020.06.17 | LATOKEN contract - fees-MM service offered-req | USKISP0103_00000235 |
| 2455 | Undated | Exrates Application - removed if sluggish-listing fee | USKISP0103_01413000 |
| 2456 | 2018.04.23 | OVIS listing emails - charges fee | ANDRADE_DOJ00000_00027762 |
| 2457 | 2018.05.08 | IDAX comms on vol | USKISP0103_00039540 |
| 2458 | 2018.06.11 | IDAX comms on vol | USKISP0103_00042811 |
| 2459 | 2018.10.11 | IDAX comms on vol | USKISP0103_00042811-2 |
| 2460 | 2019.01.11 | IDAX comms on vol | USKISP0103_00042811-3 |
| 2461 | 2019.02.27 | IDAX comms on vol w QM-TP | USKISP0103_00042811-4 |
| 2462 | 2019.03.11 | IDAX comms on vol w QM-TP | USKISP0103_00042811-6 |
| 2463 | 2018.05.09 | IDAX comms on vol - self trade | USKISP0103_00039540-2 |
| 2464 | Undated | Lbank services list | USKISP0103_00039533 |
| 2465 | 2018.06.10 | J. Abramoff, R. Naimer try to bring in G. Ira for consult | FBI-PHY3-0108416 2 |
| 2466 | 2018.08.15 | TradeX co pitches Market Making | USKISP0103_01249530 |
| 2467 | 2020.12.04 | LATOKEN delisting-must ensure liquidity | USKISP0103_00037087 |
| 2468 |  | RESERVED |  |
| 2469 | 2018.06.02 | Watley Strategic Planning Seminar | FBI-PHY-104620 |
| 2470 | 2017.10.04 | White Paper v2.2 | ANDRADE_DOJ00000_00000608 |
| 2471 | 2017.10.06 | AML Website T&C v0-original token sale version | SEC-USAO-EPROD-000011617 |

| 2472 | 2019.04.09 | AML Website T&C V1-no volume making | SEC-USAO-EPROD-000011668 |
|------|------------|--------------------------------------|--------------------------|
| 2473 | 2019.04.09 | AML Website T&C v2 | SEC-USAO-EPROD-000012084 |
| 2474 | 2019.06.21 | AML Website T&C v3 | SEC-USAO-EPROD-000011678 |
| 2475 | | RESERVED | |
| 2476 | | RESERVED | |
| 2477 | 2019.06.21 | AML BitCoin vs AML BitCoin Token comparison | SEC-USAO-EPROD-000011866 |
| 2478 | 2018.05.08 | M. Andrade BTC-ETH liquidation for Biz | FBI-00020911 |
| 2479 | 2016.11.01 | Email C. Weir saying officially partnered with Kodak | ANDRADE_DOJ00000_00061919 |
| 2480 | | RESERVED | |
| 2481 | 2015.12.12 - 2016.03.03 | Messages Marcus Andrade, Brandi Jodoin | FBI-PHY-067302 |
| 2482 | | RESERVED | |
| 2483 | | RESERVED | |
| 2484 | | RESERVED | |
| 2485 | 2018.01.23 - 2018.09.13 | Messages Richard Naimer, Jack Abramoff, Marcus Andrade | USKISP0103_01235237 |
| 2486 | | RESERVED | |
| 2487 | | RESERVED | |
| 2488 | | RESERVED | |
| 2489 | 2018.05.08 - 2019.02.11 | Messages David Mata, Marcus Andrade | USKISP0103_00042699 |
| 2490 | | RESERVED | |
| 2491 | 2019.02.13 | Messages - C. De La Guardia, M. Andrade messages-Jose Velasquez may buy 3.5mm | N/A |
| 2492 | 2024.03.28 | March 28, 2024 Letter from USAO to King & Spalding | N/A |
| 2493 | 2018.04.02 | JB internal memo draft w JA edits - JB-JL-GG (of MS) | FBI-00085398 |
| 2494 | 2019.07.07 | PolyBlock Plan for AML Bitcoin as sent to ABTC team | FBI-PHY3-0156577 |
| 2495 | undated | Platinum Exchange & MM solutions | FBI-00116469 |
| 2496 | 2018.05.11 | Q. Miller sends project sunshine docs to JB-JL pitching market making | N/A |
| 2497 | 2018.05.22 | Emails A. Weissman, J. Dillman re Brian Carey | FBI-PHY-095062 |
| 2498 | 2018.05.10 | Emails Q. Miller, J. Langdon, J. Bryan regarding a discussion | FBI-PHY-103190 |
| 2499 | | RESERVED | |
| 2500 | 2018.05.24 | Email J. Abramoff, R. Naimer, M. Andrade potential use of Platinum MM services | USKISP0103_00970450 |
| 2501 | 2018.01.16 - 2018.01.17 | 302 Interview C. Fenster | FBI-302-009906 |
| 2502 | 2018.01.17 | Messages J. Bryan, J. Abramoff (JA Phone) | N/A |
| 2503 | 2017.09.07 | J. Abramoff edits J. Dillman's draft PR for port after meeting | FBI-PHY-071868 |
| 2504 | 2018.01.18 | Emails re Superbowl (2018.01.18 - 2018.01.30) | 1219 |
| 2505 | 2018.01.24 | Email J. Bryan, M. Andrade re NAC Representation | N/A |
| 2506 | | RESERVED | |

| 2507 | | RESERVED | |
|------|------|------|------|
| 2508 | 2018.01.30 | Email CRAFT, Darling J. Abramoff, M. Andrade | ANDRADE_DOJ00000_00025421 |
| 2509 | 2017.09.07 | J. Dillman writes draft PR day after meeting with L. Katz | FBI-302-000261 |
| 2510 | 2018.02.02 | Email J. Abramoff, M. Andrade re First Hit | FBI-00049243 |
| 2511 | | RESERVED | |
| 2512 | 2018.02.02 | NBC email regarding Super Bowl Ad - NBC Statement request | N/A |
| 2513 | | RESERVED | |
| 2514 | | RESERVED | |
| 2515 | | RESERVED | |
| 2516 | | RESERVED | |
| 2517 | | RESERVED | |
| 2518 | | RESERVED | |
| 2519 | 2018.02.14 | Email J. Abramoff, M. Andrade re Media | ANDRADE_DOJ00000_00025928 |
| 2520 | 2018.07.26 | 302 Interview Biebauer | FBI-302-001729 |
| 2521 | | RESERVED | |
| 2522 | 2017.09.10 | J. Dillman pitches self as CSO using PortSF | FBI-00052860 |
| 2523 | 2017.09.11 | Emails J. Abramoff, Roff re PortSF PR - waiting on Katz quote | FBI-GJ-0006708 |
| 2524 | 2017.09.11 | Communications J. Abramoff, M. Andrade re draft Roff Article | FBI-00033708 |
| 2526 | Undated | Log J. Abramoff Articles and Payments | FBI-00083481 |
| 2527 | | RESERVED | |
| 2528 | | RESERVED | |
| 2529 | | RESERVED | |
| 2530 | | RESERVED | |
| 2531 | 2018.10.03 | David Mata Emails to Ablett | FBI-302-014701 |
| 2532 | | RESERVED | |
| 2533 | 2018.10.03 | October 3, 2018 David Mata Emails to Ablett | FBI-302-014709 |
| 2534 | 2018.10.03 | October 3, 2018 David Mata Emails to Ablett | FBI-302-014721 |
| 2535 | 2018.10.15 | David Mata emails | FBI-MAIN-0000672 |
| 2536 | | RESERVED | |
| 2537 | 2015.02.06 | Communications T. Poon-GVS re meeting for integration of Patriot Officer | USKISP0103_01572470 |
| 2538 | 2018.01.11 | Communication M. Andrade re white label | USKISP0103_00981200 |
| 2539 | | RESERVED | |
| 2540 | 2014.09.19 | Oil and Gas Proceeds Agreement for Tahoe, signed by D. Gray | USKISP0103_01617119 |
| 2541 | | RESERVED | |
| 2542 | | RESERVED | |
| 2543 | 2020.04.18 | ABTC Soft Launch | SEC-USAO-EPROD-000012584 |
| 2544 | Undated | Copyrighted Source Code | WAS THIS PRODUCED BY MA? CANNOT FIND IN DISCOVERY |
| 2545 | | RESERVED | |

| 2546 | | RESERVED | |
| 2547 | | RESERVED | |
| 2548 | | RESERVED | |
| 2549 | | RESERVED | |
| 2550 | | RESERVED | |
| 2551 | 2018.10.16 | Email in which M. Andrade sends D. Mata his patent portfolio | 3161 |
| 2552 | 2018.10.23 | Email in which Mata then forwards the patent portfolio to Agent Ablett | FBI-GJ-0002759 |
| 2553 | 2018.01.18 | Email communication K. Ruzicka, D. Pugliese re Introduction and request first invoice.com report | DOJ00000_00017339 |
| 2554 | | RESERVED | |
| 2555 | 2018.02.05 | Email communication D. Pugliese, M. Andrade fwd Media Tips for AML Spot | ANDRADE_DOJ00000_00019505 |
| 2556 | 2018.01.15 | Email communication D. Pugliese, J. Dillman re BBC Purchases | FBI-PHY3-0007953 |
| 2557 | 2018.03.20 | Email communications M. Foteh, J. Dillman, M. Andrade re Purchases | FBI-PHY3-0007963 |
| 2558 | 2018.08.24 | Email communications K. Ruzicka, B. Tran re ICO Documents | ANDRADE_DOJ00000_00018288 |
| 2559 | 2018.04.22 | Case A-18-774269-C - Default Judgment - Lisa Tippett | N/A |
| 2560 | 2018.04.30 | Case A-18-771155-C - Preliminary Injunction - Anthony Morris | N/A |
| 2561 | 2022.07.22 | Case A-18-774269-C Default Judgment - Maurice Musiitwa | N/A |
| 2562 | | RESERVED | |
| 2563 | | RESERVED | |
| 2564 | 2018.01.30 | Email communication J. Abramoff, M. Andrade re "Please check WhatsApp" | ANDRADE_DOJ00000_00025399 |
| 2565 | through 3-12-2020 | M. Andrade G7 Phone | N/A |
| 2566 | | RESERVED | |
| 2567 | 2015.02.26 | Messages - J. Abramoff-C. De La Guardia re separate Cuba real estate deal | USKISP0103_00273904 |
| 2568 | | RESERVED | |
| 2569 | | RESERVED | |
| 2570 | 2017.08.15 | Messages - J. Abramoff-C. De La Guardia (2017.08.15-2018.12.08) | USKISP0103_00849791 |
| 2571 | | RESERVED | |
| 2572 | | RESERVED | |
| 2573 | | RESERVED | |
| 2574 | | RESERVED | |
| 2575 | 2017.08.26 | Email J. Abramoff-MA-CLDG re CLDG bringing Catin Vazquez in | FBI-00053500 |
| 2576 | 2017.08.30 | Emails Natko Vlahovic, J. Abramoff asking for review of his pitch including PC talks | FBI-00085816 |
| 2577 | 2017.09.01 | Email C. De La Guardia-J. Abramoff-MA re C. De La Guardia plan for MA visit 12 Sep (2017.09.01-03) | FBI-00053503 |
| 2578 | 2017.09.01 | Emails re if J. Nash goes to Panama for C. De La Guardia mtg | FBI-00053515 |
| 2579 | 2017.09.03 | Email J. Abramoff, M. Andrade re flight Panama | FBI-00053518 |
| 2580 | | RESERVED | |
| 2581 | | RESERVED | |
| 2582 | | RESERVED | |
| 2583 | | RESERVED | |
| 2584 | 2017.09.18 | Email J. Abramoff forwards J Dillman P Ferrara article re interest in Panama | FBI-PHY-071063 |

| 2585 | | RESERVED | |
| 2586 | | RESERVED | |
| 2587 | 2017.11.04 | Email J. Abramoff fwds M. Andrade C. De La Guardia email re PR draft | USKISP0103_01239756 |
| 2588 | 2017.11.05 | Email J. Abramoff to M. Andrade commenting on PR | ANDRADE_DOJ00000_00023055 |
| 2589 | 2017.11.09 | Email C. De La Guardia, J. Abramoff cc M. Andrade re Panama Canal Authority concern re PR | ANDRADE_DOJ00000_00023123 |
| 2590 | | RESERVED | |
| 2591 | 2017.11.09 | Email M Martinez of Panama Canal Authority responds to press@amlbitcoin.com re issues with PR | 3146 |
| 2592 | 2017.11.10 | Email C. De La Guardia, J. Abramoff, M. Andrade re Martinez call on PR-change title | ANDRADE_DOJ00000_00023143 |
| 2593 | | RESERVED | |
| 2594 | 2017.11.11 | Email C. De La Guardia, J. Abramoff and ceo@amlbitcoin.com with draft updated PR | ANDRADE_DOJ00000_00023144 |
| 2595 | 2017.11.12 | Email C. De La Guardia and M Martinex re editing PR and inclusion of ref to Panama Canal | ANDRADE_DOJ00000_00023201 |
| 2596 | 2017.11.29 | Email re Meeting with MorganMorgan confirmed for 11 Dec (2017.11.29-2017.12.11) | FBI-00052865 |
| 2597 | | RESERVED | |
| 2598 | 2017.12.08 | Slide deck for MM pitch-RH overstates progress-gant chart update (2017.12.08-2018.01.05) | FBI-00042216 |
| 2599 | 2017.12.11 | R. Naimer thanks Morgan Eduardo of MM for his time and provides NDA | FBI-00052870 |
| 2600 | | RESERVED | |
| 2601 | 2018.05.27 | Emails R. Naimer, J. Abramoff, M. Andrade, D. Hoffman re Morgan & Morgan MOU revived talk (2018.05.27-28) | USKISP0103_01247068 |
| 2602 | 2018.05.29 | J. Abramoff-C. De La Guardia on Morgan & Morgan and DTN MOU - final draft sent (2018.05.29- | USKISP0103_02400350 |
| 2603 | 2018.06.17 | Communications R. Naimer, C. De La Guardia, J. Abramoff comms re tech integrator for Registry MOU (2018.06.17-18) | FBI-00094838 |
| 2604 | | RESERVED | |
| 2605 | 2018.01.29 | Email communications D. Mata, J. Dillman and BBC re Plan of Attack | FBI-PHY3-0009553 |
| 2606 | | RESERVED | |
| 2607 | | RESERVED | |
| 2608 | | RESERVED | |
| 2609 | | RESERVED | |
| 2610 | | RESERVED | |
| 2611 | | RESERVED | |
| 2612 | | RESERVED | |
| 2613 | | RESERVED | |
| 2614 | | RESERVED | |
| 2615 | | RESERVED | |
| 2616 | | RESERVED | |
| 2617 | | RESERVED | |
| 2618 | | RESERVED | |
| 2619 | | RESERVED | |
| 2620 | | RESERVED | |

| 2621 | | RESERVED | |
|------|------------|----------|---|
| 2622 | | RESERVED | |
| 2623 | 2018.01.23 | Email communications J. Dillman, D. Mata, BBC re Plan of Attack | N/A |
| 2624 | 2018.02.18 | Email communication A. Weissman, BBC re Update | N/A |
| 2625 | 2018.02.05 | Email communication J. Dillman, BBC re working days in SF | N/A |
| 2626 | 2017.09.12 | SF Port Commission - Minutes M09122017 | N/A |
| 2627 | 2017.10.10 | Email J. Dillman, SHIFT re PortSF dvelopment | ANDRADE_DOJ00000_00022455 |
| 2628 | 2017.12.12 | Email J. Dillman, L. Katz offer to be advisor | 1343 |
| 2629 | 2018.02.12 | Email J. Abramoff, J. Dillman re contact R. Naimer for Port SF pitch | FBI-00087022 |
| 2630 | 2018.03.05 | Email J. Abramoff, J. Dillman, M. Andade re port story | FBI-00088118 |
| 2631 | 2018.03.06 | Email M. Andrade, L. Katz asking for help responding to Port article | 2760 |
| 2632 | 2018.03.09 | Email J. Dillman, r. Naimer, L. Katre introduction | 1653 |
| 2633 | 2018.03.15 | JD invites RN to SF to present to Port of SF | FBI-00089715 |
| 2634 | 2018.03.15 | Meeting invitation J. Dillman, R. Naimer, L. Katz, attaching slides-virtual meeting | FBI-00051007 |
| 2635 | 2018.03.15 | Email Katz fwds R. Naimer to Forbes | FBI-302-004884 |
| 2636 | 2018.04.25 | Email L. Katz, J. Dillman re Newsom event invitation at GT | 2231 |
| 2637 | 2018.04.26 | Flyer Gavin for Governor event at GT | FBI-00035009 |
| 2638 | 2018.04.27 | Email M. Andrade, J. Dillman, L. Katz re re Port PR after April 27 Meeting | FBI-GJ-0000996 |
| 2639 | | 1D 48 - D. Mata, M. Andrade - Recordings | 1D48 |
| 2640 | | 1D 61 - Sas Ethan Quinn, Roahn Wynar, and subject David Mata | 1D61 |
| 2641 | | 1D 42 - Mata, FBI agents Ablett and Wynar | 1D42 |
| 2642 | | 1D 44 - UCE-7065, Mata, Lewis (Spokane) and CrossVerify (London) | 1D44 |
| 2643 | | 1D 45 - UCE-7065, Mata, Lewis (Spokane) and CrossVerify (London) | 1D45 |
| 2644 | | 1D 46 - UCE-7065, Mata, Lewis (Spokane) and CrossVerify (London) | 1D46 |
| 2645 | | 1D 47 - David Mata and Marcus Andrade | 1D47 |
| 2646 | | RESERVED | |
| 2647 | | RESERVED | |
| 2648 | | RESERVED | |
| 2649 | | RESERVED | |
| 2650 | | RESERVED | |
| 2651 | 2012.05.13 | Messages  - J. Abramoff, B. Grimm (5.13.12-5.10.18) | N/A |
| 2652 | | 1D 62 - Sas Ethan Quinn, Roahn Wynar, and subject John Bryan | 1D62 |
| 2653 | | 1D 76 - Sas Ethan Quinn, IRS SA Bryan Wong, Marcus Andrade | 1D76 |
| 2654 | | 1D 9- 1D, 10 - UCE 4473, Jack Abramoff | 1D9-1D10 |
| 2655 | | 1D21-1D22 - UCE-7410 and panelists including Dillman | 1D21-1D22 |
| 2656 | | 1D23-1D24 - UCE-7410, UCE-6703, and Dillman | 1D23-1D24 |
| 2657 | | 1D28-1D29 - J. Dillman | 1D28-1D29 |
| 2658 | | 1D 32 Dillman | 1D32 |
| 2659 | | RESERVED | |

| 2660 | | RESERVED | |
|------|------|------|------|
| 2661 | | 1D 40 - Dillman, FBI agents Ablett and Quinn | 1D40 |
| 2662 | Undated | M. Foteh, B. Tran - FBI-00037688.MOV | FBI-00037688.MOV |
| 2663 | | UCE-7410, UCE-8026-SAC, and Andrade | 1B |
| 2664 | | UCE 7759, Jack Abramoff | 1D11 |
| 2665 | | UCE 7780, Jack Abramoff | 1D12 |
| 2666 | | UCE 4473, Jack Abramoff, Dana Rohrabacher | 1D14 |
| 2667 | | UCE 4473, Jack Abramoff, Alex Abramoff | 1D15 |
| 2668 | | UCE 4473, UCE 4330, UCE 6810, James Kahrs | 1D17-1D18 |
| 2669 | | UCE 4473, Jack Abramoff | 1D19 |
| 2670 | | RESERVED | |
| 2671 | | UCE 4180, UCE 4473, UCE 4490, UCE 5051, S-44401, Jack Abramoff, Alex Abramoff | 1D2-1D8 |
| 2672 | | RESERVED | |
| 2673 | | UCE 4473/Dana Rohrabacher | 1D26-1D27 |
| 2674 | | UCE 4473/Jack Abramoff/Dana Rohrabacher/Rohrabacher Family | 1D30-1D31 |
| 2675 | | RESERVED | |
| 2676 | | RESERVED | |
| 2677 | | RESERVED | |
| 2678 | | UCE-7410 and Abramoff | 1D35 |
| 2679 | | RESERVED | |
| 2680 | | RESERVED | |
| 2681 | | RESERVED | |
| 2682 | | RESERVED | |
| 2683 | | RESERVED | |
| 2684 | | UCE-8026-SAC, Marcus Andrade | 1D56 |
| 2685 | 2016.06.03 | Messages - J. Dillman, B. Grimm (6.3.16-8.10.18) | N/A |
| 2686 | 2018.01.31 | Messages - WhatsApp thread from J. Abramoff Phone 2 | N/A |
| 2687 | | RESERVED | |
| 2688 | 2018.01.31 | Messages - WhatsApp thread from J. Abramoff Phone | N/A |
| 2689 | | RESERVED | |
| 2690 | 2019.10.22 | Extract from USKISP0103_01238159 | extract from USKISP0103_01238159 |
| 2691 | 2019.08.28 | Extract from USKISP0103_01242632 | extract from USKISP0103_01242632 |
| 2691 | 2019.10.22 | Extract from USKISP0103_01241040 | extract from USKISP0103_01241040 |
| 2692 | 2019.08.31 | Invoice Digital Discovery to M. Andrade | N/A |
| 2693 | | RESERVED | |
| 2694 | | RESERVED | |
| 2695 | | RESERVED | |
| 2696 | | RESERVED | |
| 2697 | | RESERVED | |

| 2698 | 2017.07.13 | Messages - B. Grimm, D. Mata (7.13.17-8.14.19) | N/A |
|---|---|---|---|
| 2699 | | RESERVED | |
| 2700 | | RESERVED | |
| 2701 | 2018.01.13 | Email re 50M buy fwd to Naimer-Abramoff | FBI-00042406 |
| 2702 | | RESERVED | |
| 2703 | 2018.05.22 | J. Fahy - redline on AMA answers | FBI-PHY3-0106343 |
| 2704 | 2018.04.24 | Email communication M. Foteh, J. Fahy | FBI-PHY-0106372 |
| 2705 | 2017.09.28 | Email communication J. Fahy, M. Andrade, N. Sunkin re article on Overstock unit tZero MM services | USKISP0103_00990505 |
| 2706 | 2018.02.18 | Email J. Fahy, M. Andrade on compliance check for charity ABTC sale (2018.02.18-20) | FBI-00087025 |
| 2707 | 2018.03.26 | Email M. Andrade, T. Poon | ANDRADE_DOJ00000_00035214 |
| 2708 | 2018.05.13 | Messages - M. Foteh, M. Andrade | USKISP0103_01980750 |
| 2709 | 2018.05.17 | Email communication J. Abramoff, M. Foteh re J. Fahy | FBI-PHY3-0156577 |
| 2710 | 2018.05.19 | Emails M. Andrade, M. Foteh on AMA answers-Fahy review | FBI-PHY3-0156577 |
| 2711 | | RESERVED | |
| 2712 | | RESERVED | |
| 2713 | | RESERVED | |
| 2714 | 2018.07.13 | Email D. Mata, M. Andrade, Fahy et al. re coordinating for 700k trade | USKISP0103_00973719 |
| 2715 | | RESERVED | |
| 2716 | 2018.05.08 | Commuication M. Andrade | USKISP0103_00042811-2 |
| 2717 | | RESERVED | |
| 2718 | 2018.05.09 | Communications M. Andrade re hiring team | USKISP0103_00039540 |
| 2719 | 2018.06.11 | Communications M. Andrade, IDAX | USKISP0103_00042811 |
| 2720 | Various Dates | Brandi Jodoin - Aten Emails Binder | FBI-PHY-062760 |
| 2721 | Various Dates | Corey Jodoin - Aten Emails | FBI-PHY-063848 |
| 2722 | | Messages - B. Boyer (GJ) | FBI-GJ-0002960 |
| 2723 | Undated | Messages - D. Mata | FBI-302-001791 |
| 2724 | Undated | Messages - D. Mata | FBI-302-001792 |
| 2725 | Undated | Messages - D. Mata | FBI-302-001975 |
| 2726 | Undated | Messages - D. Mata | FBI-302-001976 |
| 2727 | Undated | Messages - D. Mata | FBI-302-001977 |
| 2728 | Undated | Messages - D. Mata | FBI-302-001978 |
| 2729 | Undated | Messages - D. Mata | FBI-302-001979 |
| 2730 | Undated | Messages - D. Mata | FBI-302-001981 |
| 2731 | Undated | Messages - D. Mata | FBI-302-001982 |
| 2732 | Undated | Messages - D. Mata | FBI-302-001983 |
| 2733 | Undated | Messages - D. Mata | FBI-302-001984 |
| 2734 | Undated | Messages - D. Mata | FBI-302-001985 |
| 2735 | Undated | Messages - D. Mata | FBI-302-001987 |
| 2736 | Undated | Messages - D. Mata | FBI-302-001986 |

| | | | |
|---|---|---|---|
| 2737 | Undated | Messages - D. Mata | FBI-302-001988 |
| 2738 | Undated | Messages - D. Mata | FBI-302-001989 |
| 2739 | Undated | Messages - D. Mata | FBI-302-001990 |
| 2740 | Undated | Messages - D. Mata | FBI-302-001991 |
| 2741 | | RESERVED | |
| 2742 | 2017.10.06 | AML Website Purchase Page | N/A |
| 2743 | | RESERVED | |
| 2744 | | RESERVED | |
| 2745 | 2017.12.24 | Email B. Boyer, J. Dillman re first traffic on ABTC purchase (2017.12.24 - 2017.12.27) | BOYER0000011 |
| 2746 | 2017.12.26 | BBC ABTC Promotional Flyer | N/A |
| 2747 | 2019.01.10 | Email M. Abdrade, D. Mata, J. Dillman re Boyer BB Misinformation | USKISP0103_02390190_1 |
| 2748 | 2020.05.12 | C. Ray Affidavit | N/A |
| 2749 | 2019.05.30 | Communiction B. Boyer, M. Andrade re BB lawsuit & Boyer ignored Ray | FBI-00052639 |
| 2750 | 2018.12.21 | Email communication B . Boyer, J. Dillman, D. Mata re Ray making compliance call to Boyer | BOYER0002032 |
| 2751 | 2018.01.12 | BB AML Holdings Wire Instructions | N/A |
| 2752 | 2017.12.27 | Communication B. Boyer, J. Dillman re I read everything on the offering website | FBI-GJ-0005365 |
| 2753 | 2017.12.27 | Communcation B. Boyer, J. Dillman - Read white paper I'm ready to go with AML | N/A |
| 2754 | 2018.01.11 | Communication B. Boyer-BBC re $850k AML purchase | N/A |
| 2755 | 2018.01.19 | Communication B. Boyer asks re buy 100k coins | FBI-PHY-068526 |
| 2756 | 2018.03.01 | BB AML Holding SEC Form D Filing | N/A |
| 2757 | 2018.02.15 | BBC Purchases excel sheet (Pugliese) | N/A |
| 2758 | 2018.01.12 | NAC-BBC Invoices (2018.01.12 - 2018.02.14) | N/A |
| 2759 | 2018.03.22 | Email J. Dillman, B. Boyer re M. Andrade negotiating to buy Chicago Stock Exchange | FBI-GJ-0005962 |
| 2760 | | RESERVED | |
| 2761 | | RESERVED | |
| 2762 | | RESERVED | |
| 2763 | 2018.01.09 | Recording BBC-PCG Discuss Merger in SF | FBI-PHY3-0009656.m4a |
| 2764 | | RESERVED | |
| 2765 | | RESERVED | |
| 2766 | | RESERVED | |
| 2767 | 2017.08.28 | B. Grimm Purchase Agreement NAC Foundation | N/A |
| 2768 | 2017.08.28 | Email J. Abramoff, B. Grimm re Doc | N/A |
| 2769 | | RESERVED | |
| 2770 | | RESERVED | |
| 2771 | | RESERVED | |
| 2772 | 2018.03.09 | Email communication A. Weissman, J. Fahy, M. Andrade, J. Dillman re Call with J. Fahy | N/A |
| 2773 | 2018.04.06 | BlockBits projects & AML BitCoin | N/A |
| 2774 | 2018.10.01 | Email re IP Non Disclosure Agreement | N/A |
| 2775 | 2018.10.01 | BCG Non Disclosure Agreement | N/A |

| 2776 | | RESERVED | |
|------|------|------|------|
| 2777 | | RESERVED | |
| 2778 | 2023.12.11 | Grimm Certification | N/A |
| 2779 | Undated | ALL_PRE ICO Purchase Agreements | N/A |
| 2780 | | RESERVED | |
| 2781 | | RESERVED | |
| 2782 | | RESERVED | |
| 2783 | 2018.10.19 | B. Boyer, AML Bitcoin Special Purchase Agreement for 250k tokens | N/A |
| 2784 | 2018.10.26 | B. Boyer, AML Bitcoin Special Purchase Agreement for 500k tokens | N/A |
| 2785 | 2018.11.23 | Email communication D. Mata, J. Dillman, B. Boyer re Mata potentially entering NAC in C-position | N/A |
| 2786 | 2017.09.24 | J. Dillman, NAC Employment Contract | USKISP0103_02425846.00010.00002.0000 |
| 2787 | 2018.08.22 | Messages - D. Mata, B. Boyer (2018.08.22 - 2018.11.12) | BOYER0003338 |
| 2788 | 2018.01.10 | Messages - B. Boyer, J. Dillman (2018.01.10 -2019.03.27) | BOYER0003375-3441 |
| 2789 | 2017.12.27 | Message - J. Abramoff, M. Lapin | USKISP0103_01124311 |
| 2790 | 2017.12.27 | Message - J. Anbramoff, A. Abramoff about NAC | N/A |
| 2791 | 2017.10.18 | Messages - J. Abramoff, N. Sunkin (2017.10.18-2018.03.02) | USKISP0103_02425846 |
| 2792 | 2017.08.03 | Messages J. Abramoff, M. Korf (2017.08.03-2017.09.05) | USKISP0102_01235137 |
| 2793 | 2017.06.12 | Messages J. Abramoff, Bogulyugov (2017.06.12-2018.05.30) | USKISP0103_01235112 |
| 2794 | 2017.03.13 | Messages J. Abramoff, J. Allaham (2017.03.13 -2018.08.01) | USKISP0103_01235056 |
| 2795 | 2017.03.07 | Messages - J. Abramoff, R. Engone (2017.03.07-2018.07.12) | USKISP0103_01125485 |
| 2796 | 2017.02.28 | Messages - J. Abramoff, D. Rohrabacher (2017.02.28-2018.02.21) | USKISP0103_01235045 |
| 2797 | 2016.12.17 | Messages - J. Abramoff, E. Scheiner | USKISP0103_00830983 |
| 2798 | 2015.10.26 | Messages - J. Abramoff, E. Zicherman (2015.10.26-2018.09.05) | USKISP0103_01234803 |
| 2799 | 2017.07.24 | Communication Blockchain Entertainment, M. Andrade, R. Jackson, M. Odair | ANDRADE_DOJ00000_00024617 |
| 2800 | 2017.08.02 | Messages - M. Andrade, T. Poon | USKISP0103_02283244 |
| 2801 | 2017.08.09 | Meeting, J. Abramoff, M. Andrade. J. Bryan, La Gondoloa Beverly Hills | FBI-00112325 |
| 2802 | 2017.08.11 | Meeting - M. Andrade, R. Jackson, J. Abramoff | FBI-0011600 |
| 2803 | 2017.09.05 | Messages M. Andrade, J. Abramoff , then group chat N. Sunkin, J. Dillman, G. Getz, R. Naimer, J. Langdon (2017.09.05-2018.06.08) | N/A |
| 2804 | 2017.09.08 | Meeting - M. Odair, M. Andrade, J. Abramoff | FBI-00101327 |
| 2805 | 2017.12.27 | Special Purchase Agreement J. Abramoff, R. Naimer | USKISP0103_01235060.00080.00012.0000 |
| 2806 | | RESERVED | |
| 2807 | 2018.08.30 | Meeting - M. Andrade, J. Abramoff, Palmer Lucky, D. Rohrabacher | FBI-00100391 |
| 2808 | | Bitcoin Brigade Sizzle Reel | FBI-00105439.mov |
| 2809 | 2014.02.13 | NAC Foundation articles of incorporation and LLC charter | USKISP0103_01568492 |
| 2810 | 2014.05.20 | Email communication D. Gray, R. Wooten, M. Andrade re Memo Randy Wooten, Aten Followup | USKISP0103_01567793 |
| 2811 | 2014.06.03 | Email from D. Gray to M. Andrade re: Notes from Meeting | USKISP0103_01567877 |
| 2812 | | RESERVED | |
| 2813 | 2014.10.20 | Communication Jodoin, NAC, advisor traffic re first ATEN purchase | FBI-PHY-063318 |

| 2814 | 2014.11.12 | Legal Opinion - Adam Tracy of Securities Compliance Group; ATEN Coin not a security | 23647 |
|---|---|---|---|
| 2815 | 2014.11.12 | Black Gold Coin incorporated in Wyoming | USKISP0103_01237328 |
| 2816 | 2015.01.19 | Patriot Officer confirmation of contract w NAC | USKISP0103_01572036 |
| 2817 | | RESERVED | |
| 2818 | 2015.02.24 | Jumio-MA-NAC communications and records (2015.02.24 - 2017.11.01) | FBI-GJ-0002409 |
| 2819 | 2015.07.28 | Communication Sergey-GVS re setting up Patriot Officer system for Aten Coin | ANDRADE_DOJ00000_00051626 |
| 2820 | 2015.09.28 | Purchase agreement M. Witte, NAC for 10k ATEN for .50 each for 5k USD | IRS-DOCS-00000295 |
| 2821 | 2015.09.30 | Email M. Witte, Patti OfficeSquad re setting up Witte ATEN wallet | IRS-DOCS-00000436 |
| 2822 | | RESERVED | |
| 2823 | 2015.10.28 | Warsaw Conference PPT Presentation | USKISP0103_01587869 (Pathway) |
| 2824 | 2019.10.16 | AML Bitcoin beta program phase I | USKISP0103_01744100 (Pathway) |
| 2825 | | RESERVED | |
| 2826 | 2016.05.05 | M. Witte Purchase 17.5k USD for tokens at 1.75 | IRS-DOCS-00000414 |
| 2827 | 2016.05.05 | Email M. Witte, Patti OfficeSquad re transfer of 2d ATEN coin purchase tokens to wallet | IRS-DOCS-00000412 |
| 2828 | | RESERVED | |
| 2829 | 2016.09.28 | Email C. Weir, M. Witte re Aten Group Update | IRS-DOCS-00000245 |
| 2830 | 2016.10.27 | Email M. Diadamo, M. Witte re Aten Group Business plan | IRS-DOCS-00000250 |
| 2831 | 2016.11.14 | Email communication M. Diaadmo, M. Witte re executed Aten Grp Ltd Share Purchase Agreement | IRS-DOCS-00000396 |
| 2832 | | RESERVED | |
| 2833 | | RESERVED | |
| 2834 | 2016.12.19 | Email communication R. Chen, M. Witte, Pillsbury law re CV - SPA for signing | IRS-DOCS-00000303 |
| 2835 | 2017.03.04 | Email C. Weir, M. Witte email RE CV-NGS Merger Offer | IRS-DOCS-00000424 |
| 2836 | | RESERVED | |
| 2837 | | RESERVED | |
| 2838 | 2017.04.23 | Email communcation M. Diadamo, M. Witte re CV updates | IRS-DOCS-00000473.1 |
| 2839 | | RESERVED | |
| 2840 | | RESERVED | |
| 2841 | | RESERVED | |
| 2842 | 2018.01.21 | Email NAC, M. Witte re rebranding to ABTC | IRS-DOCS-00000237 |
| 2843 | | RESERVED | |
| 2844 | 2018.04.28 | Email M. Witte, AML Admin re AML Token Sale, Token Distribution | IRS-DOCS-00000238pdf |
| 2845 | 2018.06.12 | Email M. Witte, AtenCoin re Aten Token Holder Token Transfer | IRS-DOCS-00000250 |
| 2846 | 2018.07.15 | CV update provided to M. Witte | IRS-DOCS-00000382 |
| 2847 | | RESERVED | |
| 2848 | | RESERVED | |
| 2849 | | RESERVED | |
| 2850 | 2019.03.26 | Purchase agreement M. Witte, NAC Foundation | IRS-DOCS-00000462.pdf |
| 2851 | 2015.09.01 | Purchase agreement Davidhizer, NAC Foundation | FBI-302-015937 |
| 2852 | | RESERVED | |

| 2853 | 2015.11.01 | Email communications C. Jodoin, J. Mawhinney, M. Andrade re follow-up from Warsaw-IPO | N/A |
| 2854 | 2015.11.13 | Email communication M. Mawhinney, M. Andrade re Letter of confirmation | ANDRADE_DOJ00000_00054219 |
| 2855 | 2015.11.23 | Email M. Andrade, C. Jodoin, A. Cenzartowicz re various items as requested - NAC Foundation | N/A |
| 2856 | | RESERVED | |
| 2857 | | RESERVED | |
| 2858 | | RESERVED | |
| 2859 | 2018.01.28 | Email J. Abramoff, M. Andrade, M. Foteh fwd craft, AML Bitcoin | N/A |
| 2860 | 2018.02.06 | Recording, Cracking Cryptocurrency _ PANEL.mp4 | 180206_Cracking Cryptocurrency _ PANEL.mp4 |
| 2861 | 2018.02.24 | Messages - M. Foeth, M. Andraden (2018.02.24-2018.04.18) | USKISP0103_01980748 |
| 2862 | 2018.02.27 | Email J. Dillman, A. Weissman, R. Baird Fwd Deck | DOJ00000_00026395 |
| 2863 | | RESERVED | |
| 2864 | 2018.04.02 | Email communication J. Dillman, M. Andraden re BBC Offer(2018.04.02-26) | USKISP0103_00082027 |
| 2865 | | RESERVED | |
| 2866 | 2018.04.18 | Messages M. Foteh, M. Andrade (2018.04.18-2018.05.13) | USKISP0103_01980749 |
| 2867 | | RESERVED | |
| 2868 | | RESERVED | |
| 2869 | | RESERVED | |
| 2870 | | RESERVED | |
| 2871 | | RESERVED | |
| 2872 | | RESERVED | |
| 2873 | 2014.08.27 | Email communications D. Gray, M. Andrade re NAC Plan w Coin Charts-Stock chart-Inventory Chart- Cash Flow Chart | USKISP0103_01569215 |
| 2874 | 2014.10.17 | Email M. Andrade, J. Clay re membership agreement | ANDRADE_DOJ00000_00036367 |
| 2875 | | RESERVED | |
| 2876 | | RESERVED | |
| 2877 | | RESERVED | |
| 2878 | 2015.01.22 | Email M. Andrade, GVS re demo for patriot officer-30k check | USKISP0103_01618448 |
| 2879 | 2015.05.19 | Email communications M. Andrade, D. Gray re Robin investment | USKISP0103_01582117 |
| 2880 | | RESERVED | |
| 2881 | | RESERVED | |
| 2882 | | RESERVED | |
| 2883 | 2015.08.25 | C. Jodoin, NAC Staff setup call with M. Andrade | FBI-PHY-063318-4 |
| 2884 | | RESERVED | |
| 2885 | 2015.10.09 | Wallet installs for week of Oct 12th | ANDRADE_DOJ00000_00053460 |
| 2886 | | RESERVED | |
| 2887 | | RESERVED | |
| 2888 | 2015.11.13 | Memorandum M. Andrade, Mawhinney appointing J. Mawhinney to run IPO-terms and conditions of | ANDRADE_DOJ00000_00054219 |
| 2889 | 2015.11.19 | Email M. Andrade, prospective salesperson | FBI-PHY-063318-11 |

| 2890 | 2015.11.22 | Email Mawhinney, C. Jodoin, M. Andrade re Various Items | FBI-PHY-063318 |
|------|------------|---------|------|
| 2891 | 2015.11.23 | Email C. Jodoin. Et al. re Mawhinney reservations | FBI-PHY-063318 |
| 2892 | 2015.11.24 | NAC terminates contract with Mawhinney, demand refund | FBI-PHY-063318-10 |
| 2893 | 2015.11.30 | Email M. Andrande, A. Cenzartowicz, C. Jodoin re Sales Team MOU-outlining salesman responsibilities | FBI-PHY-063318-12 |
| 2894 | 2016.01.18 | Email communication M. Andrade to team re AML Compliance plan | USKISP0103_01622837 |
| 2895 | 2016.01.28 | Communication A. Cenzartowicz, B. Jodoin, C. Jodoin re NAC Policies | USKISP0103_01648622 |
| 2896 | | RESERVED | |
| 2897 | | RESERVED | |
| 2898 | 2016.05.05 | Communication D. Gray , M. Andradne re term sheet for Grey Matters LLC deal w NAC-MA | ANDRADE_DOJ00000_00056018-19 |
| 2899 | | RESERVED | |
| 2900 | 2016.06.27 | NAC diligence docs for Clay-Gray acquisition | USKISP0103_01623742.xlsx |
| 2901 | 2016.08.05 | Email communication C. Weir, J. Clay, M. Andradne re proposed letter WH Ireland | USKISP0103_01248791 |
| 2902 | 2016.08.09 | Communication C. Weir, M. Witte fwds M. Andrade email | USKISP0103_01596967 |
| 2903 | 2016.08.11 | Communication C. Weir, M. Andrade re AtenVerify | USKISP0103_01597439 |
| 2904 | 2016.11.25 | Communication C. Weir, M. Andrade fwds to investors re Pegasus | USKISP0103_01248714 |
| 2905 | 2016.12.08 | WH Ireland plan for CV | NA |
| 2906 | 2016.12.26 | Communications M. Andrade, T. Poon re oil wells | USKISP0103_02283244-3 |
| 2907 | | RESERVED | |
| 2908 | | RESERVED | |
| 2909 | | RESERVED | |
| 2910 | | RESERVED | |
| 2911 | | RESERVED | |
| 2912 | | RESERVED | |
| 2913 | | RESERVED | |
| 2914 | 2018.08.16 | Communications M. Andarade, J. Abramoff, R. Naimer re M. Andrade mortgaging home for funds | FBI-00099201 |
| 2915 | 2019.01.21 | Corpus Christi parcel appraisal | USKISP0103_01413740 |
| 2916 | 2019.02.01 | M. Andrade Contract for broker sale of Corpus Christi parcel (2019.02.03-2019.05.01) | USKISP0103_01417838 |
| 2917 | 2019.04.17 | M. Andrade collateral loan for 75k with G. Clay | USKISP0103_01732037 |
| 2918 | 2019.06.14 | Corpus Chriti parcel sale | USKISP0103_01416997 |
| 2919 | 2019.09.19 | M. Andrade Missouri City Home Mortgage | FBI-00018880 |
| 2920 | 2016.05.16 | M. Andrade, FTF Special Purchase Agreement | ANDRADE_DOJ00000_00006889 |
| 2921 | | RESERVED | |
| 2922 | | RESERVED | |
| 2923 | 2017.07.06 | Email communication A. Abramoff, R. Gupta | FBI-302-000436 |
| 2924 | 2018.02.08 | Email communication NAC Foundation to B. Boyer re Invoice | BOYER0000567 |
| 2925 | 2018.07.20 | Email communication J. Abramoff re list | FBI-00097443 |
| 2926 | | RESERVED | |
| 2927 | 2018.09.05 | Email communication J. Abramoff re List | FBI-00113822 |
| 2928 | | RESERVED | |

| 2929 | | RESERVED | |
|---|---|---|---|
| 2930 | 2018.11.29 | Comunication B. Boyer, FBI | BOYER0005760 |
| 2931 | 2018.11.30 | Communication J. Dillman | BOYER0006997 |
| 2932 | 2018.12.11 | Communication B. Boyer, S.Maheswari | BOYER0005113 |
| 2933 | | RESERVED | |
| 2934 | | RESERVED | |
| 2935 | | RESERVED | |
| 2936 | | RESERVED | |
| 2937 | | RESERVED | |
| 2938 | | RESERVED | |
| 2939 | | RESERVED | |
| 2940 | | RESERVED | |
| 2941 | 2015.11.03 | Messages - C. Jodoin, M. Andrade (2015.11.03-2016.03.30) | FBI-PHY-066989 |
| 2942 | 2015.11.20 | Emails C. Jodoin, M. Andrade handwritten agreement | USKISP0103_01588643 |
| 2943 | | RESERVED | |
| 2944 | | RESERVED | |
| 2945 | | RESERVED | |
| 2946 | 2019.08.06 | https://www.youtube.com/watch?v=Be4rNLL9xHI – Aten Black Gold Coin System Functionality – AML Bitcoin's Pioneer Coin – Posted Aug 6, 2019 | N/A |
| 2947 | 2019.11.26 | https://www.youtube.com/watch?v=kveDOKVInqo&t=20s - How to Verify Your Identity with the Virtual Identity Network (VIN) System Through AMLWallet.com – Posted Nov 26, 2019 | N/A |
| 2948 | 2020.11.13 | https://www.youtube.com/watch?v=eIvi1TzePxQ - AML Bitcoin 2020: How To Create Your Own Compliant Digital Asset in 30 Seconds – Posted Feb 13, 2020 | N/A |
| 2949 | 2019.12.30 | https://www.youtube.com/watch?v=0ggO9Wj1n98 - How to Locate and Submit your Verification Address on AMLWallet.com – Posted Dec 30, 2019 | N/A |
| 2950 | 2020.02.19 | https://www.youtube.com/watch?v=QN6les_LH24 - AML Bitcoin 2020: How Mining works fully explained in 3 minutes – Posted Feb 19, 2020 | N/A |
| 2951 | 2020.02.27 | https://www.youtube.com/watch?v=y8qegk3gdG0 - AML BitCoin Wallet 2020: How to Backup your Wallet in 3 steps – Posted Feb 27, 2020 | N/A |
| 2952 | 2020.03.15 | https://www.youtube.com/watch?v=d1XmXw1i0JI - AML Bitcoin Wallet 2020: How Our 2FA Transaction Security System Works – Posted Mar 15, 2020 | N/A |
| 2953 | 2017.08.27 | Messages - J. Abramoff, R. Engone (2017.08.27-2017.10.11) | N/A |
| 2954 | | RESERVED | |
| 2955 | | RESERVED | |
| 2956 | 2017.11.03 | Email communications J. Abramoff, A. Prasievic | N/A |
| 2957 | 2017.12.13 | Sample Purchase Agreement Morgan and NAC Foundation | N/A |
| 2958 | 2017.12.15 | Communication J. Abramoff, N. Andrade, C. De La Guardia, R. Naimer re M&N (2017.12.15-19) | ANDRADE_DOJ00000_00024268 |
| 2959 | 2017.12.26 | Email communications J. Abramoff, A. Prasievic (2017.12.26-27) | N/A |
| 2960 | | RESERVED | |

| 2961 | | RESERVED | |
| 2962 | | RESERVED | |
| 2963 | | RESERVED | |
| 2964 | | RESERVED | |
| 2965 | 2017.12.27 | Messages J. Abramoff, A. Prasievic (2017.12.27-2018.09.06) | USKISP0103_00862023 |
| 2966 | 2018.07.15 | Email communication D. Mata, A. Weissman et al re Continuing the financial projections for BBC Prime | N/A |
| 2967 | Undated | Recofding, CTA.mp4 | N/A |
| 2968 | | RESERVED | |
| 2969 | 2018.07.05 | Email communcation Weissman, J. Fahy | N/A |
| 2970 | | RESERVED | |
| 2971 | 2023.09.20 | Weissman Certification | N/A |
| 2972 | 2023.09.20 | Apollaro Certification of records produced | N/A |
| 2973 | 2023.08.11 | Apollaro Subpoena | N/A |
| 2974 | 2023.11.09 | Certification signed Prasievi | N/A |
| 2975 | 2023.08.11 | Fliderman Subpoena | N/A |
| 2976 | | RESERVED | |
| 2977 | 2023.09.27 | Grimm Subpoena | N/A |
| 2978 | Undated | Prasievi Subpoena and List | N/A |
| 2979 | 2023.08.11 | Takhar Subpoena | N/A |
| 2980 | 2023.08.11 | Weissman Subpoena | N/A |
| 2981 | 2018.11.02 | https://www.youtube.com/watch?v=PLWu1cXwtkI - Interview with AMLs Project Director Evan Carlsen – Posted Nov 2, 2018 | N/A |
| 2982 | 2015.09.07 | Email list from J. Abramoff re Projects listing Aten Gold Coin | USKISP0103_00692780 |
| 2983 | 2016.05.11 | FTF Formation documents | USKISP0103_01415296 |
| 2984 | 2017.12.27 | Messages - J. Abramoff, A. Prasievi | USKISP0103_01235225 |
| 2985 | 2018.02.03 | Communication J. Abramoff, A. Prasievi, C. De La Guardia re Georgia Project | N/A |
| 2986 | 2018.03.05 | Communication M. Foteh, T. Schipper, J. Abramoff, M. Andrade re Technical Support/Customer Service Recruitment | FBI-00036686 |
| 2987 | 2018.04.27 | Email R. Naimer, J. Abramoff, M. Andrade re summary of PortSF meeting | FBI-PHY3-0156577 |
| 2988 | 2018.1 | DITN Business Plan | FBI-00037154 |
| 2989 | 2018.12 | DITN Slides by Naimer | FBI-00035548 |
| 2990 | 2021.09.04 | Andrade v Dillman Order for Default Judgment against Dillman - 2021 WL 4394254 | 2021 WL 4394254 |
| 2991 | Undated | Draft BGC-DTN license agreement | FBI-00036836 |
| 2992 | | RESERVED | |
| 2993 | 2019.08.05 | Recording 8-5-19 J.A. call.wav | 8-5-19 J.A. call.wav |
| 2994 | 2018.02.23 | Recording Weissman, J. Dillman How to start a crypto hedge fund.mp4 | 180223_Weissman&Dillman_How to start a crypto hedge fund.mp4 |
| 2995 | 2018.12.21 | 1Recording C. Ray, J. Dillman, D. Mata re AML check call | 181221_Ray_AMLcheck-Dillman_Mata_Recording.m4a |

| 2996 | 2118.12.01 | Unofficial transcript C. Ray, J. Dillman, D. Mata re AML check call | N/A |
|---|---|---|---|
| 2997 | | RESERVED | 190110_frMA_G6_Daniel Aharanoff.wav |
| 2998 | Undated | BlockBitsCapital Offers AMLBitcoin | N/A |
| 2999 | 2019.02.11 | Recording D. Mata 2-11-19.wav | Davidmata2-11-19.wav |
| 3000 | 2018.07.14 | Recording M. Andrade 2018-07-13.mov | FBI-00060964.pdf |
| 3001 | 2018.07.14 | Recording LS100030.MP3 (Part of 1D32) | LS100030.MP3 |
| 3002 | N/A | Recording 1D54 | 1D54 |
| 3003 | 2015.06.17 | NAC-Jumio Invoice for ID verification | N/A |
| 3004 | 2015.09.01 | Communication DirectID-NAC communications re ID verification | USKISP0103_01585608 |
| 3005 | 2017.09.25 | FD-1057 Electronic communication re AtenCoin Case Closed due to lack of victims | FBI-302-000662 |
| 3006 | 2019.01.30 | Email communication M. Andrade re "Shit hit the fan with Jack" | USKISP0103_01469865 (Pathway - privileged) |
| 3007 | 2017.09.22 | FD-1057 Electronic communication re AtenCoin Case Closed due to lack of victims | FBI-TX-000360 |
| 3008 | 2016.09.23 | Email communications re AtenCoin holders alerted Darrow does not work for NAC | USKISP0103_01629541 |
| 3009 | 2016.09.21 | Margate Police Report on Darrow - Report no 37-1609-031423 | N/A |
| 3010 | 2015.09.22 | Email communication P. Fulton confirms B. Darrow wallet | ANDRADE_DOJ00000_00060692 |
| 3011 | 2015.11.19 | Email communication P. Fulton (OfficeSquad) to Corey Jodoin, B. Jodoin re AML Training | USKISP0103_01635044 |
| 3012 | 2016.01.30 | Email communication Office Squad, B. Jodoin, C. Jodoin. M. Andrade re Office, Computer and tasks assignments for NAC (B. Darrow fired) | FBI-PHY3-0126426 |
| 3013 | 2016.01.30 | Email communication Office Squad, B. Jodoin, C. Jodoin. M. Andrade re Office, Computer and tasks assignments for NAC | FBI-PHY3-0126426 |
| 3014 | 2016.02.03 | Email communication A. Cenzartowicz to B. Jodoin, C. Jodoin attaching documents for AtenCoin | FBI-PHY3-0001417 |
| 3015 | 2016.04.29 | Letter Olsen cease and desist to B. Tesser re Brandi Jodoin, Corey Jodoin v. M. Andrade, NAC | USKISP0103_01637689 |
| 3016 | 2002.02.20 | Recording K. Ruzicka | Recording Ruzicka Karl 2020-02-20.MP3 |
| 3017 | 2018.01.27 | Email communication A. Weissman, B. Bromberg, J. Dillman, R. Apollaro re Invitation- BlockBits Capital Meetings | N/A |
| 3018 | 2018.01.28 | Email communication J. Dillman, J. Takhar, et al. re Plan of Attack | N/A |
| 3019 | 2018.01.29 | Email communication A. Weissman, B. Bromberg re BlockBits Capital Inc. Organization PPT | N/A |
| 3020 | 2018.01.29 | Email communication D. Mata, J. Dillman and ccs re Plan of Attack | N/A |
| 3021 | 2018.01.31 | Email communication S. Fliderman, B. Bromberg re Company agreement Block Bits AML Holdings v2 | N/A |
| 3022 | 2018.02.07 | Email communication J. Dillman re Block Bits Capital 2/6 | N/A |
| 3023 | Undated | J. Dillman's Business card for Block Bits Capital | N/A |
| 3024 | Undated | Company Agreement (Block Bits AML Holdings) v2 | N/A |
| 3025 | Undated | BlockBits Capital Inc Organization Presentation | N/A |
| 3026 | Undated | BlockBits Capital Inc Organization PPT Presentation | powerpoint presentation |
| 3027 | Undated | B. Bromberg Recording | N/A |
| 3028 | 2023.08.11 | B. Bromberg Subpoena | N/A |
| 3029 | 2024.01.11 | B. Bromberg - Certification of Records Produced | N/A |
| 3030 | 2014.12.05 | MiiCard Invoice | ANDRADE_DOJ00000_00036812 |

| 3031 | 2015.05.31 | MiiCard Invoice | ANDRADE_DOJ00000_00051223 |
| 3032 | 2017.04.24 | Aware, Inc. Invoice | FBI-00046816 |
| 3033 | 2020.02.03 | Esterasoft Invoice | USKISP0103_00081743 |
| 3034 | 2020.07.01 | Esterasoft Invoice | USKISP0103_00082082 |
| 3035 | 2020.02.03 | Esterasoft Invoice | USKISP0103_00082083 |
| 3036 | 2018.07.13 | Pipe Services Invoice | USKISP0103_01564868 |
| 3037 | Undated | AuthenticID,CatfishAir Invoice | USKISP0103_01586889 |
| 3038 | 2019.04.08 | Hello Soda Email re Invoice | USKISP0103_01693049 |
| 3039 | 2019.03.27 | Hello Soda Order Form | USKISP0103_01693052 |
| 3040 | 2019.03.27 | Hello Soda Invoice | USKISP0103_01693057 |
| 3041 | Undated | Direct ID Agreement | USKISP0103_01942955 |
| 3042 | 2018.09.13 | Pipe Services Invoice | USKISP0103_02052757 |
| 3043 | 2017.10.17 | Aware, Inc. Invoice | USKISP0103_02393414 |
| 3044 | 2017.01.03 | M. Andrade's CV expenses report for Francombe | N/A |
| 3045 | 2018.12.30 | Chetu software development invoice | ANDRADE_DOJ00000_00081176 |
| 3046 | 2018.04.04 | JD BBC Memos re Jan 2018 AML Purchases - both versions | USKISP0103_01711865 |
| 3047 | 2018.11.13 | 180113-180114 Dillman 50M offer | FBI-00042406 |
| 3048 | 2018.03.27 | MF-MA re Vlad Access | USKISP0103_01980748 |
| 3049 | 2017.01.14 | Mata-Dillman Chat messages (pp51-52; 170114-180920) | N/A |
| 3050 | 2018.12.21 | Dillman To Mata, cc Boyer, Shalu (no Andrade) re C. Ray | BOYER0002032 |
| 3051 | 2018.01.03 | ABTC Site - difference between AC and ABTC | FBI-PHY3-0046774 |
| 3052 | 2018.01.17 | JB pitches JA guerrilla services | FBI-302-00947 |
| 3053 | 2018.01.25 | Completeness for GEX834-RN says more than intro meeting | USKISP0103_01952245.pdf |
| 3054 | 2018.01.09 | 2018.01.09-12 AW-JD-DM-Katz-others comms re PCG-BBC merger want to get acquired for Bs | FBI-PHY-070011 |
| 3055 | 2017.07.20 | Completeness for GEX838-Rajesh Arora-MA comms re ICO | USKISP0103_01248232 |
| 3056 | 2019.09.01 | Frost bank Acct Sep 2019, pdf pg2 has cashier chck to ABTC | IRS-GJ-0033228 |
| 3057 | 2015.01.20 | 2015.01.20 - 2015.08.20 Ponderosa Joint Interest Billing statements wells | USKISP0103_01585463 |
| 3058 | 2018.01.11 | 2018.01.11 - 2018.02.02 Compiled AMLH-Member Company Agreements | BOYER0000139 |
| 3059 | | RESERVED | |
| 3060 | | RESERVED | |
| 3061 | | RESERVED | |
| 3062 | | RESERVED | |
| 3063 | | RESERVED | |
| 3064 | | RESERVED | |
| 3065 | | RESERVED | |
| 3066 | | RESERVED | |
| 3067 | | RESERVED | |
| 3068 | | RESERVED | |
| 3069 | | RESERVED | |
| 3070 | | RESERVED | |
| 3071 | | RESERVED | |

USA v. Andrade
Andrade's 1st Amended Exhibit List

| 3072 | | RESERVED | |
|------|---|----------|---|
| 3073 | | RESERVED | |
| 3074 | | RESERVED | |
| 3075 | | RESERVED | |
| 3076 | | RESERVED | |