

Crypto currency credits from coin
payments (Part 1) 10/17/17 - 1/7/18

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1097**
CASE NO.:  CR 20-249 RS
DATE ENTERED_____
BY_____
DEPUTY CLERK

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000001
FBI-00021490

EX1097-001

# CRYPTO CURRENCY CREDITS FROM COINPAYMENTS (PART 1)
## 10/17/2017 – 1/7/2018

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000002
FBI-00021491
EX1097-002

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7215 | | ...07640f7013a021d0a99fd99d5e537fe0f006c0fccc6 9ea6c1eed375e7ef26b31 | Minus ● ●.00341395 LTC | | | | |
| 7216 | | | Net: 0.87937605 LTC | | | | |
| 7217 | 1/7/2018 08:01:39am | Address: 0x3536692483e173fb41d08c9d2c478d82d218dc5 | 0.73809168 ETH | 3-Mar | Complete | | |
| 7218 | | TXID: 0x23305778cc041bcc72840f3b330a39857c3f865 e55bdd70ad385 1def9724dc0b | Minus Fee: 0.00369346 ETH | | | | |
| 7219 | | | Net: 0.73469819 ETH | | | | |
| 7220 | 1/7/2018 07:58:27am | Address: 3H3TLTt56xXpzgPxg749fdJGYriQkqgp5U | 0.00162000 BTC | 2-Feb | Complete | | |
| 7221 | | TXID: 91437d958ba12e7fcf4f7907 1c79d7c092f1 2371d9 3a088995 3b9912cf28708 | Minus Fee: 0.00000810 BTC | | | | |
| 7222 | | | Net: 0.00161190 BTC | | | | |
| 7223 | 1/7/2018 07:53:24am | Address: 0xe323bcdebda42e43155e95dbc4e94a380db4cfa1 | 0.86827776 ETH | 3-Mar | Complete | | |
| 7224 | | TXID: 0xc58736653a2cech5f1f40a80c81b9fd2d43bc7fbf 1b01bf74 85d0696d98630fe | Minus Fee: 0.00434139 ETH | | | | |
| 7225 | | | Net: 0.86393837 ETH | | | | |
| 7226 | 1/7/2018 07:53:24am | Address: 0x64e2b3f82cb91fd1b5599ba7326f443405ccdcfb | 3.53014250 ETH | 3-Mar | Complete | | |
| 7227 | | TXID: 0x1c7380f0fc0c1fba7395d4c25bb5e61c7d757f00 4d4f7d9b4398f3d6a5c1e056 | Minus Fee: 0.01765071 ETH | | | | |
| 7228 | | | Net: 3.51249185 ETH | | | | |
| 7229 | 1/7/2018 07:20:39am | Address: 0x85281250b11a5f3cda00d0fd9d06591c2645b6eb | 11.92827020 ETH | 3-Mar | Complete | | |
| 7230 | | TXID: 0x97d00bcc361bb7e03822x21q15b630f3fd95ar26 364c1ce2f4e8df54c592ac1 | Minus Fee: 0.05962835 ETH | | | | |
| 7231 | | | Net: 11.86564385 ETH | | | | |
| 7232 | 1/7/2018 07:13:46am | Address: 0xbleobc0ed1fbf8a7416a04dce93a5b92b15dfb7b | 2.36000000 ETH | 3-Mar | Complete | | |
| 7233 | | TXID: 0x203d4f2dc5ce45b675c9bb18537711c7b67c4bq cbb57acc8fe41d76243896de | Minus Fee: 0.01180000 ETH | | | | |
| 7234 | | | Net: 2.34820000 ETH | | | | |
| 7235 | 1/7/2018 07:07:17am | Address: 0xbfeobc0ad1fbf8a7416a04dce93a5b92b15dfb7b | 0.58200000 ETH | 3-Mar | Complete | | |
| 7236 | | TXID: 0xf63b547eecf54fd4e0db2232e900af2c4031cef4e e48fe94b83c6983d5e4bdd9 | Minus Fee: 0.00291000 ETH | | | | |
| 7237 | | | Net: 0.57909000 ETH | | | | |
| 7238 | 1/7/2018 07:07:17am | Address: 0xfc10df6fe379f3120bb726550e379cff518c40b2 | 0.37399491 ETH | 3-Mar | Complete | | |
| 7239 | | TXID: 0a6720576f67eef4410806519551 3b0f5965e777dd 91ce486c0b27dc75975e911a27 | Minus Fee: 0.00186997 ETH | | | | |
| 7240 | | | Net: 0.37212494 ETH | | | | |
| 7241 | 1/7/2018 07:06:53am | Address: 0x09ca7c9a03dce744b013150804 1e36b8f63807d1 | 0.33367820 ETH | 3-Mar | Complete | | |
| 7242 | | TXID: 0x814fb1975a947e151de97e55ef27609fe17b862 003f7abbe3793147c04184b4a | Minus Fee: 0.00168938 ETH | | | | |
| 7243 | | | Net: 0.33698282 ETH | | | | |
| 7244 | 1/7/2018 06:52:29am | Address: LgAWmp9wamvJPwtWy3cQQ8NczRZE7RW1QM | 0.60000000 LTC | 3-Mar | Complete | | |
| 7245 | | TXID: 03daaefa366509aed8244e34cc660305cc55b255dbff ee01c7dfc1c3a5058f735c | Minus Fee: 0.00300000 LTC | | | | |
| 7246 | | | Net: 0.59700000 LTC | | | | |
| 7247 | 1/7/2018 06:49:28am | Address: 0x29aa0bbdb71f130cde750a86550cef3e6086f77 | 2.45568855 ETH | 3-Mar | Complete | | |
| 7248 | | TXID: 0x87fc190bf67e82871105e110acbfda2aca690f835 3eef0d188078ea5a163372b6 | Minus Fee: 0.01227844 ETH | | | | |
| 7249 | | | Net: 2.44341011 ETH | | | | |
| 7250 | 1/7/2018 06:46:46am | Address: 0x119505716370072d683d61ebd418a9859cea6467 5 | 0.10200000 ETH | 3-Mar | Complete | | |
| 7251 | | TXID: 0x2e1a1d68a6izb32bb0b5a4b53afd7e4119589f0 514dc084dc7871775 13fbe8 | Minus Fee: 0.10149000 ETH | | | | |
| 7252 | | | Net: 0.10149000 ETH | | | | |
| 7253 | 1/7/2018 06:30:11am | Address: 0x3750ccb32651e516ac96386d36ee63a654a4602 3 | 0.18036774 ETH | 3-Mar | Complete | | |
| 7254 | | TXID: 0x7ebe66a869ad73485965d0792ef363dc0893 b882c644dd1a37d03de138ba6 | Minus Fee: 0.17949575 ETH | | | | |
| 7255 | | | Net: 0.17949575 ETH | | | | |
| 7256 | 1/7/2018 06:23:55am | Address: 0x917fe810d50b2d72c0eea2022d7752350336c0e1 | 3.08004295 ETH | 3-Mar | Complete | | |
| 7257 | | TXID: 0x9527e686b6e5d018a12824da5af61a9cef803b9a a9aa339090f7d77b4ed6f4f63 | Minus Fee: 0.01545021 ETH | | | | |
| 7258 | | | Net: 3.07459274 ETH | | | | |
| 7259 | 1/7/2018 06:16:00am | Address: 0xe922ac78906bcd52b9f421cdd2e64ea2c9f9e8fe5 | 0.58500000 ETH | 3-Mar | Complete | | |
| 7260 | | TXID: 0x4d5e5f1b799d6b2617655783 204fddaa51a1c242b cc12d1ad55d63465990 7eb51 | Minus Fee: 0.00292650 ETH | | | | |
| 7261 | | | Net: 0.58207350 ETH | | | | |
| 7262 | 1/7/2018 06:09:55am | Address: 0xe1a1f0869c30575cd0195c780fb2aac6d167369d | 2.35847187 ETH | 3-Mar | Complete | | |
| 7263 | | TXID: 0xf31bfce6Rc1da2566604c0f4fd6315a14ab1ba6da f3c021ca7859eha0eb3dcra8 | Minus Fee: 0.01178236 ETH | | | | |
| 7264 | | | Net: 2.34667951 ETH | | | | |
| 7265 | 1/7/2018 00:02:08am | Address: 34ajGRNrgn4xvL1WsSFHw72PGaZWZRfRZ1K | 0.00881000 BTC | 2-Feb | Complete | | |
| 7266 | | TXID: 3ee7308f33e5bf30a8decf e641ccbb887f776a8b6c9 422cc5f6006d68b5cf84a1 | Minus Fee: 0.00004405 BTC | | | | |
| 7267 | | | Net: 0.00876595 BTC | | | | |
| 7268 | 1/7/2018 05:58:37am | Address: 1FmapxzPW77JFtvMDJwBwBwVJxBDebexW6 | 0.09998774 BCH | 3-Mar | Complete | | |

BTC: 0.01037    LTC: 0.597    ETH: 29.34116

| | A | B | | D | F | S | G |
|---|---|---|---|---|---|---|---|
| 7269 | | ...8248a5a5947d05fo153c140d4e59b9fb671f61219e00e11b99a0de6b46a374a- | Minus F... ...00049899 BCH | | | | |
| 7270 | | | Net: 0.09949775 BCH | | | | |
| 7271 | 1/7/2018 05:54:28am | Address: 0x7fd8b54609d6cef6a3e14b729b82fdf339dc27b4- | 1.79000000 ETH | 3-Mar | Complete | | |
| 7272 | | TXID: 0xc1a33c535cd8cb863593dd2b8221ae065f952172b048fdd4b642a7396bc2390a- | Minus Fee: 0.00895000 ETH | | | | |
| 7273 | | | Net: 1.78105000 ETH | | | | |
| 7274 | 1/7/2018 05:24:11am | Address: 34giGRNbm4xyL1WgtFHw72rGtZW2RfRZ1K | 0.00780000 BTC | 2-Feb | Complete | | |
| 7275 | | TXID: 5484432577332e7a2ec1f439e5665905ana18df0eadbdf1fe8d882e90e2fbd98- | Minus Fee: 0.00003900 BTC | | | | |
| 7276 | | | Net: 0.00776100 BTC | | | | |
| 7277 | 1/7/2018 05:10:31am | Address: LZGVyTyC6oLgm7yEvJ48sKGLDbQ8634Gvi | 1.19877120 LTC | 3-Mar | Complete | | |
| 7278 | | TXID: c70681bd879eaf9651a0a20b572efac029998bd105cf7ffb07014fec2696ede1 | Minus Fee: 0.00593386 LTC | | | | |
| 7279 | | | Net: 1.19277734 LTC | | | | |
| 7280 | 1/7/2018 05:08:39am | Address: 0x3d29f639e2eb2433034547d7871f51cf17886e7012 | 0.06000000 ETH | 3-Mar | Complete | | |
| 7281 | | TXID: 0a6c571e74e77ab6f1e4ace64251c3ob14c9acd57b44fed4bfa096c7a647b06b2b- | Minus Fee: 0.00030000 ETH | | | | |
| 7282 | | | Net: 0.05970000 ETH | | | | |
| 7283 | 1/7/2018 05:07:24am | Address: 3Qbi7LYHhu1bwnGATAZb7Sv2HfFx6iXJre | 0.02480451 BTC | 2-Feb | Complete | | |
| 7284 | | TXID: 39e942f3b7a301d6f9cf70e3a7f6337249d30f7065fcfcc365374a674b7f6511ef | Minus Fee: 0.00012402 BTC | | | | |
| 7285 | | | Net: 0.02468049 BTC | | | | |
| 7286 | 1/7/2018 05:05:01am | Address: 13chuMrY9WofmSVUjobZyHrC7r1Rjw1pBxa | 0.06063000 BCH | 3-Mar | Complete | | |
| 7287 | | TXID: 3b76a3f14ba3bd9c8a6b58a61653833e3f74a42b9b94c63274d394d1070acbc5 | Minus Fee: 0.00030415 BCH | | | | |
| 7288 | | | Net: 0.06052585 BCH | | | | |
| 7289 | 1/7/2018 04:58:43am | Address: 0x12dc48cd3e64e70c209e6e726183b15315cec53f | 0.13576039 ETH | 3-Mar | Complete | | |
| 7290 | | TXID: 0a4a760e020fcd4aca7f8836836df1e95d9f0561e5d4709641b24b6d4d2cd9f24 | Minus Fee: 0.00067883 ETH | | | | |
| 7291 | | | Net: 0.13508156 ETH | | | | |
| 7292 | 1/7/2018 04:57:33am | Address: 0x2b37c1e8a31530bc709e58905f1689e9b69e6bf4 | 2.93454075 ETH | 3-Mar | Complete | | |
| 7293 | | TXID: 0e6e66zb20e50nec9feb578607d05272c22z29d9f3806dfa5317d179ce75abbb91 | Minus Fee: 0.01467320 ETH | | | | |
| 7294 | | | Net: 2.91996755 ETH | | | | |
| 7295 | 1/7/2018 04:51:02am | Address: 0x78a3669e0ecad1bb762f661c5b4d1ad7418b9c1a | 0.39568701 ETH | 3-Mar | Complete | | |
| 7296 | | TXID: 0x65a6b10f6addb4cc5edc44829b2ed75f9e05czbc45h3552e48645f41f6ba274 | Minus Fee: 0.00197834 ETH | | | | |
| 7297 | | | Net: 0.39368867 ETH | | | | |
| 7298 | 1/7/2018 04:45:39am | Address: 0x2f05837f74339dae0ee6b43e60f636c722f6908 | 0.80377228 ETH | 3-Mar | Complete | | |
| 7299 | | TXID: 0x5d7dc646c520eadbq2d4f82b8d002ndb597ed3cff6c5445cf6399ec7f2a7d1ab- | Minus Fee: 0.00391886 ETH | | | | |
| 7300 | | | Net: 0.80075342 ETH | | | | |
| 7301 | 1/7/2018 04:40:17am | Address: 0x3b8577cb080fda00b4235a406bd8447b3d37e795 | 0.88871505 ETH | 3-Mar | Complete | | |
| 7302 | | TXID: 0abd2aa428f102053857f3f6ee73d4cba0f59e1f755a2ea8ba0a755604c274c58- | Minus Fee: 0.00444358 ETH | | | | |
| 7303 | | | Net: 0.88427147 ETH | | | | |
| 7304 | 1/7/2018 04:40:04am | Address: 0x2a95f2a0133a609031de20004d2ec580f90de505d | 0.63455000 ETH | 3-Mar | Complete | | |
| 7305 | | TXID: 0a5a3d7ce549bacfa60c698516e81a35a3d5fa9f15f4577f43de83305af1c3bf53 | Minus Fee: 0.00317275 ETH | | | | |
| 7306 | | | Net: 0.63137725 ETH | | | | |
| 7307 | 1/7/2018 04:40:04am | Address: 0xc77e054f02f19b9b6a400abf36be95a5b883b7ca | 2.48946885 ETH | 3-Mar | Complete | | |
| 7308 | | TXID: 0x94749b93c2b439dfacd26e38057d696de4ba809274f3decb89a6359b7a0e932a | Minus Fee: 0.01244734 ETH | | | | |
| 7309 | | | Net: 2.47702151 ETH | | | | |
| 7310 | 1/7/2018 04:32:04am | Address: 0xcae45cf447c0fad1eb64daf156ad05372a10fb8 | 2.59950490 ETH | 3-Mar | Complete | | |
| 7311 | | TXID: 0x06c6fdc50d0ec2c709577039f2f49ff89b623c5c1b50ddbo69ee8cea86afbd53 | Minus Fee: 0.01299762 ETH | | | | |
| 7312 | | | Net: 2.58650728 ETH | | | | |
| 7313 | 1/7/2018 04:29:51am | Address: 0x5a3cfc52e1f8938bc7574358c35dd6a108c8a91f | 0.99000000 ETH | 3-Mar | Complete | | |
| 7314 | | TXID: 0x2b984dd41f562f0ce1c6dd465421a9aa741be7bd3d261bad00992fec8c64c8a2e | Minus Fee: 0.00495000 ETH | | | | |
| 7315 | | | Net: 0.98505000 ETH | | | | |
| 7316 | 1/7/2018 04:28:56am | Address: 0e6c4f457712c53e7f703682eec5165d38cb8d2d8 | 0.31046852 ETH | 3-Mar | Complete | | |
| 7317 | | TXID: 0x9b2d1ce03b2fcfd1983ddb9a9edf80081578d66fa70d97cb56b2b709df7b826 | Minus Fee: 0.00158234 ETH | | | | |
| 7318 | | | Net: 0.31488616 ETH | | | | |
| 7319 | 1/7/2018 04:28:11am | Address: 0xaa82943e1b59d69614e496b0517cc53c82715d3 | 0.59000000 ETH | 3-Mar | Complete | | |
| 7320 | | TXID: 0xcd7b0148ccc40139ec6ddd1c0f3cf1c601b0d16cb54d1eb6f886c444531624e8 | Minus Fee: 0.00295000 ETH | | | | |
| 7321 | | | Net: 0.58705000 ETH | | | | |
| 7322 | 1/7/2018 04:27:55am | Address: 0xe191fb485588bf1e2300ad3b00e31d31cc36bf75 | 1.12383505 ETH | 3-Mar | Complete | | |
| 7323 | | TXID: 0x0ff273433dfb22b68d1a61cfab0040d4f62c5eb29e1131b2f35eecd94d58f6ff2 | Minus Fee: 0.00551818 ETH | | | | |
| 7324 | | | Net: 1.11801687 ETH | | | | |

BTC: 0.03244    LTC: 1.19277    ETH: 15.46716    BCH: 0.16001

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | s: | 58000554 ETH | | 3-Mar | Complete | |
| 7325 | 1/7/2018 04:27:48am | 0x66080ac28cb7bd7511ce012c41c89443e06308a6 | | | | | |
| 7326 | | TXID: 0xh24e310beb2044844d01c2d1f300a7d345ba628 89d0r4ye9957da6dcb93abc42 | Minus Fee: 0.01434548 ETH | | | | |
| 7327 | | | Net: 2.37415000 ETH | | | | |
| | 1/7/2018 04:27:48am | Address: 0x34fa768ad1a4c0f8c6c6fdf930ff7e7e5539b16c | 0.91161550 ETH | | 3-Mar | Complete | |
| 7328 | | | | | | | |
| 7329 | | TXID: 0xe1bd8200r46ee5317e907r46991bb57eb73ffcan 89680be57e9200f6f571644 | Minus Fee: 0.00455803 ETH | | | | |
| 7330 | | | Net: 0.90705742 ETH | | | | |
| 7331 | 1/7/2018 04:27:32am | Address: 0x0d1c512a01054c4204fc106416dc52d9d9d52ba7 | 1.11000000 ETH | | 3-Mar | Complete | |
| 7332 | | TXID: 0xddf36c5bd977fade8771bc23d18a2651a686bc42 6a28692e15b30dfsf9f49eba | Minus Fee: 0.00555000 ETH | | | | |
| 7333 | | | Net: 1.10445000 ETH | | | | |
| 7334 | 1/7/2018 04:20:56am | Address: 0xd8e44b50e30423e6a145c9cad35c190a47dbe2c 8 | 0.86000000 ETH | | 3-Mar | Complete | |
| 7335 | | TXID: 0xad48e18461461c1d3c1261241a630fa59037ab6 1ec886fdc414n7f4435248742 | Minus Fee: 0.00445000 ETH | | | | |
| 7336 | | | Net: 0.86855000 ETH | | | | |
| 7337 | 1/7/2018 04:20:56am | Address: 0x411b11a81163aab1c1f4afd90f30d4e1c219d19 | 0.40312945 ETH | | 3-Mar | Complete | |
| 7338 | | TXID: 0x4726360d6fa1d67b6bfcfc434bcpefe889e208de c626d115777e75o7a196483 | Minus Fee: 0.00201565 ETH | | | | |
| 7339 | | | Net: 0.40111380 ETH | | | | |
| 7340 | 1/7/2018 04:20:56am | Address: 0x468924ad14c624ff986605a9a84a8c0e1cd03592 | 4.48500000 ETH | | 3-Mar | Complete | |
| 7341 | | TXID: 0x9ff6fj6fe0bf085e434f5cfcc5c61847873620f6e 0086f57db42b48aa097c50 | Minus Fee: 0.02242500 ETH | | | | |
| 7342 | | | Net: 4.46257500 ETH | | | | |
| 7343 | 1/7/2018 04:18:24am | Address: 0x07cd24d35f83d2cb4a570c84574d4c5b5358b30 b | 2.18000000 ETH | | 3-Mar | Complete | |
| 7344 | | TXID: 0x0766b7af0c1504206d56fe3e6929fa03d72ae78a 1337142ce07d4fbf3985f0252 | Minus Fee: 0.01090000 ETH | | | | |
| 7345 | | | Net: 2.16910000 ETH | | | | |
| 7346 | 1/7/2018 04:00:50am | Address: 0xd17c28f663c01611ea65457512f04e375db66f2 | 0.08400000 ETH | | 3-Mar | Complete | |
| 7347 | | TXID: 0x1a8cf2aa42d15812cda6a901Ie278cc72590651f 3950a27748dfc5dc26f13ae | Minus Fee: 0.00047000 ETH | | | | |
| 7348 | | | Net: 0.09353000 ETH | | | | |
| 7349 | 1/7/2018 04:09:23am | Address: 0x7fd8b64600d8cef5a3e14b729b82df339dc27b4 | 0.59200000 ETH | | 3-Mar | Complete | |
| 7350 | | TXID: 0xa6d889a4cb0f7377a306844a280252dc14f49f37c 51e87adf46138d0c9235d5 | Minus Fee: 0.00293500 ETH | | | | |
| 7351 | | | Net: 0.58735000 ETH | | | | |
| 7352 | 1/7/2018 04:07:02am | Address: 0xe3abb3113565a9b925d3ab26df0e129amd0d1496 | 1.89000000 ETH | | 3-Mar | Complete | |
| 7353 | | TXID: 0xbeed128ad0ee41cf42a7b8551ce5ca58419c597f0 4115725c0b83ff33251e6a81 | Minus Fee: 0.00945000 ETH | | | | |
| 7354 | | | Net: 1.68155000 ETH | | | | |
| 7355 | 1/7/2018 04:04:30am | Address: 0xa916050b6a2797d42674f87e914df6880b8ad1ee | 3.68454238 ETH | | 3-Mar | Complete | |
| 7356 | | TXID: 0x12cfb3c0890f8bd227c77f9d688a0d4dee5622b d4b8354a170f9c9742bef54 | Minus Fee: 0.01842271 ETH | | | | |
| 7357 | | | Net: 3.66611967 ETH | | | | |
| 7358 | 1/7/2018 04:04:30am | Address: 0x34517c3b170417ba4c85133441d3f78c254da2cea | 0.58091250 ETH | | 3-Mar | Complete | |
| 7359 | | TXID: 0xb39835754a054fc4h237457838e9a612c6282e9 f5dc32fc7e2f114804692fee | Minus Fee: 0.00290456 ETH | | | | |
| 7360 | | | Net: 0.57500774 ETH | | | | |
| 7361 | 1/7/2018 04:03:51am | Address: 0x79ed5c6e7cb6b261cce382e4398ef038e0ef05fd | 1.08835000 ETH | | 3-Mar | Complete | |
| 7362 | | TXID: 0x987144902260cd504bbd688e0879a4db3bec3d fcdef11a7cc5cf6756824e13 | Minus Fee: 0.00544175 ETH | | | | |
| 7363 | | | Net: 1.08290825 ETH | | | | |
| 7364 | 1/7/2018 04:03:51am | Address: 0x65ad6a08602579d260c05d1df6139ab7b5228eb9 | 1.17930855 ETH | | 3-Mar | Complete | |
| 7365 | | TXID: 0xed1bf3250b18e1c424f84fa41032c95472045ed 73b431693e61886fc305bf9c | Minus Fee: 0.00589654 ETH | | | | |
| 7366 | | | Net: 1.17341201 ETH | | | | |
| 7367 | 1/7/2018 04:03:20am | Address: 0xbd291b1a9b05b3eaf68d5058f1e9e4592f208f54 | 0.09289771 ETH | | 3-Mar | Complete | |
| 7368 | | TXID: 0x00bff6ef7aa41391a85f888794afa2c0df8014a11 7c7853d3f1da9ecdd6862e9 | Minus Fee: 0.00046449 ETH | | | | |
| 7369 | | | Net: 0.09243322 ETH | | | | |
| 7370 | 1/7/2018 04:03:08am | Address: 0x7fd8b64600d8cef5a3e14b729b82df339dc27b4 | 0.58081245 ETH | | 3-Mar | Complete | |
| 7371 | | TXID: 0x9c8a7b53fa93fa8bb8b52b38b3c25faae7793670 73fc16d7d6e7a46b4d43e8a81 | Minus Fee: 0.00290406 ETH | | | | |
| 7372 | | | Net: 0.57790839 ETH | | | | |
| 7373 | 1/7/2018 03:52:50am | Address: 0x3c9175b5077739b09a92a67463b350adb21e529 9 | 2.67241117 ETH | | 3-Mar | Complete | |
| 7374 | | TXID: 0x8ef2a802baa68ef09f6f287f69cd3808b0bda7f7 70ef2534fc6e30e9f3accdf | Minus Fee: 0.01490206 ETH | | | | |
| 7375 | | | Net: 2.65754911 ETH | | | | |
| 7376 | 1/7/2018 03:43:53am | Address: 0x647c2dc0de70841fbd874d12dfca809a32435aeb | 0.88194854 ETH | | 3-Mar | Complete | |
| 7377 | | TXID: 0xa9a422d97d331cdd3f58242e9c541a83ca493fc 91ba9091fb9feec63355fdc3f | Minus Fee: 0.00440974 ETH | | | | |

BTC:                    LTC:                    ETH: 26.27193

| | A | B | | C | E | F | G |
|---|---|---|---|---|---|---|---|
| 7378 | | | | 57763660 ETH | | | |
| | 1/7/2018 03:43:53am | Address: 0x81482d525801eb07ae0e2e1d5c849700bc351e5 | | 1.15899707 ETH | 3-Mar Complete | | |
| 7379 | | | | | | | |
| 7380 | | TXID: 0x71d7acc541f835c570c13d7dd810531b53bf677 6521dJa41n696c7542a77323d | | Minus Fee: 0.00579454 ETH | | | |
| 7381 | | | | Net: 1.15311253 ETH | | | |
| | 1/7/2018 03:43:53am | Address: 0xcdc648a24631cd13bfb7799383a6473f17c741f | | 0.30611266 ETH | 3-Mar Complete | | |
| 7382 | | | | | | | |
| 7383 | | TXID: 0x9e58f707f470bfe75efa0855300df6kbe9a88af3 9821f73c58ff30a997209d3 | | Minus Fee: 0.00153056 ETH | | | |
| 7384 | | | | Net: 0.30458212 ETH | | | |
| | 1/7/2018 03:43:53am | Address: 0x5e3cfc62a16933bc7574058c35cd5da108c8a91f | | 2.95000000 ETH | 3-Mar Complete | | |
| 7385 | | | | | | | |
| 7386 | | TXID: 0xb2a3bcfa5cf02d7c19d60d8c67ac68dafd4dacf29 5fe42fcae4073ace1b7fa99 | | Minus Fee: 0.01475000 ETH | | | |
| 7387 | | | | Net: 2.93525000 ETH | | | |
| | 1/7/2018 03:41:47am | Address: 0x061abfd5ef53701a6147c0832bd04275cfd46e62e | | 2.00500000 ETH | 3-Mar Complete | | |
| 7388 | | | | | | | |
| 7389 | | TXID: 0xe61c0fe8b6f28003af45f427fec06dc553a9e0cb 30ad5a914f0d447c83daaf93 | | Minus Fee: 0.01002500 ETH | | | |
| 7390 | | | | Net: 1.99497500 ETH | | | |
| | 1/7/2018 03:41:22am | Address: 0x42f8ef58f779d87932eb08b5fb890b0bf04179ba | | 0.59000000 ETH | 3-Mar Complete | | |
| 7391 | | | | | | | |
| 7392 | | TXID: 0x00a1da23f3a0cf82d47f17dfd870fdcf6683ba2d5 d363fbbbb9528f34a81888b | | Minus Fee: 0.00295000 ETH | | | |
| 7393 | | | | Net: 0.58705000 ETH | | | |
| | 1/7/2018 03:38:15am | Address: 0xaa82943ef1b89d59514e49db9517cc53c82715d3 | | 0.57801137 ETH | 3-Mar Complete | | |
| 7394 | | | | | | | |
| 7395 | | TXID: 0x37dcf3b9b182c6692e1f98f0431e8a7bff1b99ba d7c827bddfdo39ff7524c1995c | | Minus Fee: 0.00289006 ETH | | | |
| 7396 | | | | Net: 0.57313131 ETH | | | |
| | 1/7/2018 03:35:59am | Address: 0x68ad9e08602579d260c65d1d6139ab7b5226bb9 | | 1.25013996 ETH | 3-Mar Complete | | |
| 7397 | | | | | | | |
| 7398 | | TXID: 0x9e63a316097d18745bdf6f15da3c16642f5239c8 19dae63e0668fbd43ef0da7 | | Minus Fee: 0.00625070 ETH | | | |
| 7399 | | | | Net: 1.24388926 ETH | | | |
| | 1/7/2018 03:35:21am | Address: 0xd7c7a6622766a48a4c2b979f3cc7dfc0f159fc | | 0.57139534 ETH | 3-Mar Complete | | |
| 7400 | | | | | | | |
| 7401 | | TXID: 0x9eb6c073bfa9c9ab37ba0abd7da57A9c7e50r268 b462c8c767bef988b75375fe | | Minus Fee: 0.00285695 ETH | | | |
| 7402 | | | | Net: 0.56853836 ETH | | | |
| | 1/7/2018 03:35:21am | Address: 0x2b57d1e0a31530bc700e389df61603e9b69e8bf4 | | 2.84420974 ETH | 3-Mar Complete | | |
| 7403 | | | | | | | |
| 7404 | | TXID: 0x9dc1a5a0bef56822f3fe70d26581085aa605a8cba a083abbffc28a412a738e57 | | Minus Fee: 0.01472105 ETH | | | |
| 7405 | | | | Net: 2.82948869 ETH | | | |
| | 1/7/2018 03:35:21am | Address: 0xd8d4301503198dc2aeec376a0bc1d43a3881826f | | 0.83100064 ETH | 3-Mar Complete | | |
| 7406 | | | | | | | |
| 7407 | | TXID: 0x23293a23ba47d792ebf24c004cf05c21324dcfaa f73fe1d273f6332465661db | | Minus Fee: 0.004155C0 ETH | | | |
| 7408 | | | | Net: 0.82684564 ETH | | | |
| | 1/7/2018 03:32:34am | Address: 0x13cee3d8c4aac9ce0b3cecb1e87ef738603e1e47 | | 0.65853000 ETH | 3-Mar Complete | | |
| 7409 | | | | | | | |
| 7410 | | TXID: 0x7f4ed4ddf4fa511cd5ch69c6cfd3394c6ad6826ec 82683bddfe617d86db6d39f1 | | Minus Fee: 0.00329260 ETH | | | |
| 7411 | | | | Net: 0.655237 10 ETH | | | |
| | 1/7/2018 03:30:44am | Address: 0x2f5d82836d26bfa07a6b41catcc5a6a64a057c46d | | 0.03462000 ETH | 3-Mar Complete | | Yes |
| 7412 | TS- 1414 | | | | | | TVlV2naQ1tTlgtPAfpkua7CLlvbH I5PXa |
| 7413 | | TXID: 0x003ff35cc9ba5a7549e9a3d54a4e3f3cd01f476a af0c9e9676e846d9d5594c | | Minus Fee: 0.0001731b ETH | | | |
| 7414 | | | | Net: 0.0344469b ETH | | | |
| | 1/7/2018 03:30:12am | Address: 0x134c6bddf7293d6889ce378f18cc32282d6a5048b | | 0.58053818 ETH | 3-Mar Complete | | |
| 7415 | | | | | | | |
| 7416 | | TXID: 0x2baecc9da9f41a29e9ee59d57e1a4662a192c27 189bfacbe2be4265feb4a0ec | | Minus Fee: 0.00290319 ETH | | | |
| 7417 | | | | Net: 0.58539499 ETH | | | |
| | 1/7/2018 03:22:15am | Address: 0x3b3dc2aa909d4ae48c5a4ab7d17397701cf09ab5 | | 0.23208000 ETH | 3-Mar Complete | | |
| 7418 | | | | | | | |
| 7419 | | TXID: 0x8d98777b33e29585821b67ddd1142a6dfcd514 3fb21f777c0149cc9f952e77af | | Minus Fee: 0.00118030 ETH | | | |
| 7420 | | | | Net: 0.23089970 ETH | | | |
| | 1/7/2018 03:11:49am | Address: 3PVjjoXc6qnHEJJmbyo9ubc2KDddfRuJmscM8 | | 0.0149/000 BTC | 2-Feb Complete | | |
| 7421 | | | | | | | |
| 7422 | | TXID: 7a5def3ba3c46ffab2a29144 1ba7a0c1504a4476c4 becb47958a6a42ff_6fj5 | | Minus Fee: 0.00007485 BTC | | | |
| 7423 | | | | Net: 0.01489515 BTC | | | |
| | 1/7/2018 02:58:17am | Address: 3FqY2TcZceJnFoAriVb6oP6Bvp64fDQJKv | | 0.01192276 BTC | 2-Feb Complete | | |
| 7424 | | | | | | | |
| 7425 | | TXID: 76ddd31bde3b885a6b4c18f669fcf3c986990044b 7a876ae1dcd3f4441299c | | Minus Fee: 0.00005961 BTC | | | |
| 7426 | | | | Net: 0.01186315 BTC | | | |
| | 1/7/2018 02:16:58am | Address: 3N1Q8DFAD2HcG1iiXGWjDkiQPKvavpw1nbR | | 0.00590000 BTC | 2-Feb Complete | | |
| 7427 | | | | | | | |
| 7428 | | TXID: d8be22df9cd77a5630283687ae6d3b27c46534523 8a96d7c90dc7e7f0c284c3 | | Minus Fee: 0.00002950 BTC | | | |
| 7429 | | | | Net: 0.00587050 BTC | | | |
| | 1/7/2018 02:08:23am | Address: 0x20dc01c128b004caef2243978dc9d26b8fc12b21c | | 1.00000000 ETH | 3-Mar Complete | | |
| 7430 | | | | | | | |
| 7431 | | TXID: 0x2231406ea862ca8faa4532ee9aae0bbaa42efb098 af75268cca2fa919107a21 | | Minus Fee: 0.00500000 ETH | | | |
| 7432 | | | | Net: 0.99500000 ETH | | | |

BTC: 0.03262   LTC:            ETH: 15.61812

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7483 | 1/7/2018 01:55:52pm | Address: 33b3FHUZa371sZpLg1AfEVvR4ckLidftScb | 0.04630000 BTC | 2-Feb | Complete | | |
| 7484 | | T3ID: b2ded7f6a5f1012cbc4b55152131b74e7f481279b ad4de95e2e25cfb800b3dcf1 | Minus Fee: 0.00022880 BTC | | | | |
| 7485 | | | Net: 0.04607350 BTC | | | | |
| 7486 | 1/7/2018 01:40:30pm | Address: 0x23fb19e9babc3adec47d0577cc3c20f7a8590751 | 1.91924113 ETH | 3-Mar | Complete | | |
| 7487 | | T3ID: 0p8aacc4475ccd580f073sdeezza3zz9s2f17ebbc5 d4242b7f77c4as73c9Ea4b21 | Minus Fee: 0.00959621 ETH | | | | |
| 7488 | | | Net: 1.90964492 ETH | | | | |
| 7439 | 1/7/2018 01:23:17am | Address: 3LbSCje66OUWBrhycGjsXGooRku8BoRiZRz | 0.02000000 BTC | 2-Feb | Complete | | |
| 7440 | | T3ID: 1Eb452ccc173a5480099fs59E3eed9f7eabb5ccf79 45ba1d759816c5c0cbbbf | Minus Fee: 0.00010000 BTC | | | | |
| 7441 | | | Net: 0.01990000 BTC | | | | |
| 7442 | 1/7/2018 12:31:55am | Address: 33SiCcrUiQe1Yng9V20mEvLN167NQfqmqm | 0.00700000 BTC | 2-Feb | Complete | | |
| 7443 | | T3ID: 744f54500c6e9485fcd4bde2a0147ceef399f2b68e3 9afd92de27b351ddfd29c | Minus Fee: 0.00003500 BTC | | | | |
| 7444 | | | Net: 0.00696500 BTC | | | | |
| 7445 | 1/7/2018 12:31:21am | Address: 3Cr2uuNpcHuHcLAhdcFAHDom2CCiXnfZJrt | 0.03241673 BTC | 2-Feb | Complete | | |
| 7446 | | T3ID: 1d0v42b61a8sac66fc5168fd5e0373e2473fsd9ba12 d2sa53fc8c8ad748d3f0dc | Minus Fee: 0.00016208 BTC | | | | |
| 7447 | | | Net: 0.03225465 BTC | | | | |
| 7448 | 1/7/2018 12:30:53pm | Address: 3C3hbiWMvarPDA8DWVPqGjoQ1GaSC2KVbvp | 0.00595710 BTC | 2-Feb | Complete | | |
| 7449 | | T3ID: c44n4547farc545d3eca657561sc52d32b52ddce14 44c9534530g9d04f366ac | Minus Fee: 0.00002979 BTC | | | | |
| 7450 | | | Net: 0.00592731 BTC | | | | |
| 7451 | 1/7/2018 12:13:45pm | Address: 0rd67c849d0a64f0228d27548ab807ba0e15560102 | 0.10000000 ETH | 3-Mar | Complete | | |
| 7452 | | T3ID: 0c5f08d8e6eb04abcf4cb947fc38ecf83193fs5b58a 3e5a8b30b8a16d0b8f56dc | Minus Fee: 0.00050000 ETH | | | | |
| 7453 | | | Net: 0.09950000 ETH | | | | |
| 7454 | 1/7/2018 12:08:10am | Address: LMWBv8WX9tkDMNAqBsCUmknV7wKNGz98WiX | 0.16737515 LTC | 3-Mar | Complete | | |
| 7455 | | T3ID: d30a82s3a2f60ab53c72f7957936dadc1a95sf949 46c4b2f66380b444dx12f4f | Minus Fee: 0.00083688 LTC | | | | |
| 7456 | | | Net: 0.16653847 LTC | | | | |
| 7457 | 1/6/2018 11:47:51pm | Address: 3i kFTbq86Ww3sLWMgvEp99CDozpacS2NLM $T5-$ $14083$ | 0.50000000 BTC | 2-Feb | Complete | Yes | TNo5diXVi7cQA2HxsdaMarH8cjCjjD u1PYc |
| 7458 | | T3ID: 8135c40b114cdb70810E8e73b6b4b8cd4e2221bad 09c6044df6h40e550d04dd83 | Minus Fee: 0.00250000 BTC | | | | |
| 7459 | | | Net: 0.49750000 BTC | | | | |
| 7460 | 1/6/2018 11:34:02pm | Address: 0x23f5a04f144ae57c68559a95147 2f7fa315eda2 | 7.98504300 ETH | 3-Mar | Complete | | |
| 7461 | | T3ID: 0x35745eef8bbbfcb4994c6e3a4bffff1994c26ac8f a4b80f7c1937d5c5123b89 | Minus Fee: 0.03993022 ETH | | | | |
| 7462 | | | Net: 7.94511281 ETH | | | | |
| 7463 | 1/6/2018 10:53:23pm | Address: LtaD3W7FZBT1T7KdBC3GqobnGoT3SP6sNP | 0.12969090 LTC | 3-Mar | Complete | | |
| 7464 | | T3ID: 65273sss32c362ceceff55ce02bdxa793Cc79c750J e7sf2883ec26314fe30d55 | Minus Fee: 0.00060495 LTC | | | | |
| 7465 | | | Net: 0.12938595 LTC | | | | |
| 7466 | 1/6/2018 10:38:18pm | Address: 0x23f5a04f144ae57c68559a951472f7fa315eda2 | 9.55336490 ETH | 3-Mar | Complete | | |
| 7467 | | T3ID: 0xb0f83df523x12083a4s864911ebb173a62fdb2b252 13b45f7669f670f8sf6d23f2 | Minus Fee: 0.04776582 ETH | | | | |
| 7468 | | | Net: 9.50559908 ETH | | | | |
| 7469 | 1/6/2018 10:35:07pm | Address: 0x23fb19e9babc3adec47d0577cc3c20f7a8590751 | 0.09639425 ETH | 3-Mar | Complete | | |
| 7470 | | T3ID: 0xfbb10daeb0a365992e63e59b0a34038a72293 590d41ee1acb075099d27f01 | Minus Fee: 0.00030167 ETH | | | | |
| 7471 | | | Net: 0.09609238 ETH | | | | |
| 7472 | 1/6/2018 10:23:31pm | Address: 3KENvvV8XspLrsxGterDkrsKeAs92GEsSE | 0.01106142 BTC | 2-Feb | Complete | | |
| 7473 | | T3ID: sf977d90faaca2234f2031feedb0e565c1835b50J ab93zdfe3379c11852ebc | Minus Fee: 0.00005531 BTC | | | | |
| 7474 | | | Net: 0.01100611 BTC | | | | |
| 7475 | 1/6/2018 10:04:28pm | Address: 3r4S4CpjTN23fiZwacEAEfVwyyw83JbfkVufx $T5-$ $1580D$ | 0.00400815 BTC | 2-Feb | Complete | Yes | TAF84mhMq2k8H025w8f2Kfjfun8D 85axsEs |
| 7477 | | T3ID: c30558dab47833c74bb467318bc0f9e7b9abe44d8 245ca543da42940u45hea9c | Minus Fee: 0.00002018 BTC | | | | |
| | | | Net: 0.00401897 BTC | | | | |
| 7478 | 1/6/2018 09:39:49pm | Address: 0x20aa070ff8e9cb94c517feafeac3e60f261be8f2 | 0.05000000 ETH | 3-Mar | Complete | | |
| 7479 | | T3ID: 0xc6e085db0314dc5b86a17d50e7f08cd92f21ec b44d9da7e9b6d877i5d5685c56 | Minus Fee: 0.00025000 ETH | | | | |
| 7480 | | | Net: 0.04975000 ETH | | | | |
| 7481 | 1/6/2018 09:11:09am | Address: 0x20aa070ff8e9c594c517feafeac3e60f261be8f2 | 0.02000000 ETH | 3-Mar | Complete | | |
| 7482 | | T3ID: 0c27fecd4c1f0rbbed5cb11981ad02C05b235n7759 22b67115929c8fsf50ea7e74 | Minus Fee: 0.00013000 ETH | | | | |
| 7483 | | | Net: 0.02567000 ETH | | | | |
| 7484 | 1/6/2018 08:58:56pm | Address: 0x291622f1be9f74a97f5c0d41ef31062a0d4d77e0a | 0.13999995 ETH | 3-Mar | Complete | | |
| 7485 | | T3ID: 0r233450b49609a9854306d82c6939ddc5566afcz8 512a2b4e7cc25315fd9e4980 | Minus Fee: 0.00070000 ETH | | | | |
| 7486 | | | Net: 0.13929995 ETH | | | | |
| 7487 | 1/6/2018 08:30:42pm | Address: 0xa4096f95f5077f7fd2a4821204d522abe93c1ca2 | 0.02848181 ETH | 3-Mar | Complete | | |
| 7488 | | T3ID: 0x223d9780f1babad9857349fde40sa9f3Zed20J7 dc5ec80f62cz3b94f8225d7 | Minus Fee: 0.00014241 ETH | | | | |

BTC: 0.62261    LTC: 0.28691    ETH: 19.76417

| | A | B | N | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 7489 | | | | 0.22833940 ETH | | | | |
| 7490 | 1/8/2018 08:26:26pm | Address: 0x08674bbdd961d5f3d71d5de31fb7a236d89616f | | 9.94820000 ETH | | 3-Mar Complete | | |
| 7491 | TB- 12428 | TXID: 0a42bSb6d734odad83b77bf43c3953c2cce4dbf50 bcfc27fb1cc94ca6899ca4 | | Minus Fee: 0.04974100 ETH | | | Yes | TK5q7D3NWaQ0fuaj56Dnx3Ym1T15 zPe6aRA |
| 7492 | | | | Net: 9.89945900 ETH | | | | |
| 7493 | 1/8/2018 08:29:00pm | Address: 1DPP18fTk2JDY1tUFYhCM7zLV4i8E7Rfj | | 0.23107643 BCH | | 3-Mar Complete | | |
| 7494 | | TXID: 1d845662b123764e9792d5p93fe6ca028e4729f6c 9b22a554ae7bbck33f5ff24 | | Minus Fee: 0.09116538 BCH | | | | |
| 7495 | | | | Net: 0.22991102 BCH | | | | |
| 7496 | 1/8/2018 08:12:27pm | Address: LVZvrytz9uZPTYDPk2TceoPonSu8FT17m2k | | 0.08832000 LTC | | 3-Mar Complete | | |
| 7497 | | TXID: edsfed65b1f0b570182624957d1dcdc56d93dac6 2b008d7efhh1dcaf569b8fb | | Minus Fee: 0.00094160 LTC | | | | |
| 7498 | | | | Net: 0.08737840 LTC | | | | |
| 7499 | 1/6/2018 05:50:44pm | Address: 39VmXD4V0U9GbtFGGFaYXJEXvWPid5QVUh | | 0.01847523 BTC | | 2-Feb Complete | | |
| 7500 | | TXID: 2sf640c57e9706514fe21c01560196bf0ecc499090 9a9f134325101540c7500d | | Minus Fee: 0.00009258 BTC | | | | |
| 7501 | | | | Net: 0.01838265 BTC | | | | |
| 7502 | 1/8/2018 04:41:13pm | Address: LRMNVRdNoShFqLLTQvoZEqvleU4UcYFdpB | | 0.47755000 LTC | | 3-Mar Complete | | |
| 7503 | | TXID: a34c55f063b17fe02ef13283 a9c7789b49a72d944 4956ed69dd5b6367dc14b41 | | Minus Fee: 0.00238775 LTC | | | | |
| 7504 | | | | Net: 0.47516225 LTC | | | | |
| 7505 | 1/8/2018 04:36:46pm | Address: 3BLqYcfbANlY8g5BaYosdqJkbrp897VxdS | | 0.00700000 BTC | | 2-Jan Complete | | |
| 7506 | TB- 13198 | TXID: a21540d41 3964812d11d13d859a4a7deac9c8d f35daf6r20bd11853a4eac1 | | Minus Fee: 0.00003500 BTC | | | Yes | TAmt8vOHAkEWsFdmuyfwaEzR RB7CPnItt |
| 7507 | | | | Net: 0.00696500 BTC | | | | |
| 7508 | 1/8/2018 04:08:30pm | Address: 3EcPWHAmpEEr17LUEzACEHhGiAqZfSWCX | | 0.75000000 BTC | | 2-Feb Complete | | |
| 7509 | | TXID: 58442a8577fdc35fd1cd731499aec3e3050f6631 3c590642409b001fbe176b6 | | Minus Fee: 0.00375000 BTC | | | | |
| 7510 | | | | Net: 0.74825000 BTC | | | | |
| 7511 | 1/8/2018 03:56:17pm | Address: 3HbS7dtJvJcoJ6LtCQe7MbthVrUCFcCzNru2s | | 0.00863564 BTC | | 2-Feb Complete | | |
| 7512 | TB- 11119 | TXID: b41b002 7be1c67531f71cena58r773s4469d349fei3 9bd4cdx3ch45868b73cob | | Minus Fee: 0.00004319 BTC | | | Yes | TsM9EWNuS2V3PCsFaBoSYCerWB4 HTgnNsNe |
| 7513 | | | | Net: 0.06629185 BTC | | | | |
| 7514 | 1/8/2018 03:49:50pm | Address: LariUSChtavrXVVyqBSScgomVGo4e9VKNxuF | | 0.25529018 LTC | | 3-Mar Complete | | |
| 7515 | | TXID: 7ban208rc073158e7b3165bc78sc51465a3802e52 b17f77541fe4ff592b8826b | | Minus Fee: 0.00127645 LTC | | | | |
| 7516 | | | | Net: 0.25401373 LTC | | | | |
| 7517 | 1/8/2018 03:38:50pm | Address: 1Fcu42b1xWVz2D54SbGomgSkhCwcuwf7fE | | 0.02200000 BTC | | 2-Feb Complete | | |
| 7518 | TB- 155 | TXID: 6ecdaf78296b4a8fc78f45c484d57c2c6c27d928f5b 533fb9ba549b55c014af | | Minus Fee: 0.00011000 BTC | | | Yes | T2R5VaktyTJvgZYkTwsdWTVU9pX x8i9A15f |
| 7519 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | | Net: 0.02189000 BTC | | | | |
| 7520 | 1/8/2018 03:35:14pm | Address: 5KFA4sKMidDb2FLGQa36ZWZxggiE5GNMceL | | 0.07740000 BTC | | 2-Feb Complete | | |
| 7521 | | TXID: 3642857b3a397b53fb05ad10093Bb5557fbbcc6d5 ac274f36215035405660363 | | Minus Fee: 0.00838760 BTC | | | | |
| 7522 | | | | Net: 0.07701360 BTC | | | | |
| 7523 | 1/8/2018 03:14:49pm | Address: 38QfEU9xMBkJGJdCQr7CaXVA73wU23nkFNb | | 0.02974000 BTC | | 2-Feb Complete | | |
| 7524 | | TXID: 93bb4d7bebecb746f7a520f16e0d30c58e21878e5a bd3c241a7892414bdo3906 | | Minus Fee: 0.00910370 BTC | | | | |
| 7525 | | | | Net: 0.02963630 BTC | | | | |
| 7526 | 1/8/2018 02:56:24pm | Address: LUhBB6ytCbic85Tc5vrbANeiZAQ1oxuAh | | 0.89039000 LTC | | 3-Mar Complete | | |
| 7527 | | TXID: 062862 4n2e5d28d36dab31b7989d35099873bb7 878accz46be7f43c5a75s/4 | | Minus Fee: 0.00445195 LTC | | | | |
| 7528 | | | | Net: 0.88593805 LTC | | | | |
| 7529 | 1/8/2018 02:08:05pm | Address: 0x8e12f04ebf6b75b4e844ba444a94e5934704b97e | | 0.49839000 ETH | | 3-Mar Complete | | |
| 7530 | | TXID: 0c5457ne86d43c6bb23debeb12faa470e3006d4bb 3521b5a371J8cbf309891928 | | Minus Fee: 0.00249195 ETH | | | | |
| 7531 | | | | Net: 0.49589805 ETH | | | | |
| 7532 | 1/8/2018 01:55:11pm | Address: 0x6cc3exxi91ee80bb3a5f0ffb28fcc1fad135c38 | | 0.24800000 LTC | | 3-Mar Complete | | |
| 7533 | TB- 14145 | TXID: 0c5643fc59d7Ja0937fd160f4d00e027e3b12eh9865 l898ef14b24c8b04459faf | | Minus Fee: 0.00123000 ETH | | | Yes | TAceL8PLJf4oTkp4K2BCfiTyH8b4gfu MBxtJ8 |
| 7534 | | | | Net: 0.24477000 ETH | | | | |
| 7535 | 1/8/2018 01:48:28pm | Address: Lj1kznzmJsp4dpztcp4FrK8psokhhFVDALuU | | 0.48831043 LTC | | 3-Mar Complete | | No |
| 7536 | TB- 141600 | TXID: fffffb5b1d5057e8a0pcndjb19gf7ae472f3a8619ba 6ad19e195s7f305d3aec | | Minus Fee: 0.00234155 LTC | | | Client does not have this transaction | TXCL85ezwU6vHtXVioXPR2tgVv J7NKB |
| 7537 | | | | Net: 0.46596888 LTC | | | | |
| 7538 | 1/8/2018 01:20:11pm | Address: LfdoBnn3W8LQ43LblfZhWkZMxFGuoHxfW | | 3.49000000 LTC | | 3-Mar Complete | | |
| 7539 | | TXID: e5b1d24645ce8a892b9554f08 tec3f2b2884b072b 5519c3r3o4de7f708ee250 | | Minus Fee: 0.01745000 LTC | | | | |
| 7540 | | | | Net: 3.47255000 LTC | | | | |
| 7541 | 1/8/2018 01:09:51pm | Address: 0d7c58a6e120f6be5866bbbc05547054f0768fec13 | | 7.40000000 ETH | | 3-Mar Complete | | |
| 7542 | | TXID: 0ae1a9d15ac315b84c129x293f6ba4c21bce212f53 57bbd3abc96cc2063f1a6802 | | Minus Fee: 0.03700000 ETH | | | | |
| 7543 | | | | Net: 7.36300000 ETH | | | | |
| 7544 | 1/8/2018 01:04:20pm | Address: Lbn5MT9BbnuNcbcDowqaimilXxpGvJlhQ3 | | 0.36885100 LTC | | 3-Mar Complete | | |
| 7545 | | TXID: 0974d65c0bc09b6ed3c0cd2d2562cdd9b5172e64d 9963a6r4dd7b4fbfa9a41 | | Minus Fee: 0.00154326 LTC | | | | |
| 7546 | | | | Net: 0.36690774 LTC | | | | |

BTC: 0.95941    LTC: 6.00838    ETH: 18.00211    BCH: 0.22992

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7547 | 1/8/2018 01:04:20pm | ...s; LbjcDiiq1YqnEpspL3ZQYJJfZZap1VJFcyw | 17345000 LTC | 3-Mar | Complete | | |
| | | TXID: 932827a3ffcc7af290a68c76d337ea0b02f37f73aa 20779495c1a350d6da265 | Minus Fee: 0.00086725 LTC | | | | |
| 7548 | | | | | | | |
| 7549 | | | ✓ Net: 0.17258275 LTC | | | | |
| 7550 | 1/8/2018 12:54:09pm | Address: 3EPrm6GVnvzrLzNjhnYFgt7VURmJ5McoF | 0.00240000 BTC | 2-Feb | Complete | | |
| | | TXID: 5d9535j6f8b643aa609e0a5bf14fc4a7a3c02fc1986 0ca1d94a9c659d55b7789b | Minus Fee: 0.00001200 BTC | | | | |
| 7551 | | | | | | | |
| 7552 | | | ✓ Net: 0.00238800 BTC | | | | |
| 7553 | 1/8/2018 12:28:38pm | Address: 0xa375ea5798fd008fb5ee8b46s7e92917a11ed17 | 1.98000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0a3d408b57b0a040cec187ffb165e35d652de94c3f 89be9915bb68764817389cac | Minus Fee: 0.00996000 ETH | | | | |
| 7554 | | | | | | | |
| 7555 | | | ✓ Net: 1.98006000 ETH | | | | |
| 7556 | 1/8/2018 12:22:33pm | Address: LhcbokvLVjz5ah2rRovaVKe4RKcoYY6EXyRK | 0.46954521 LTC | 3-Mar | Complete | | |
| | | TXID: de40059b7a0f2d01df15ac142ba0d67j1d3ac09a2fa81 3aa4aa000b4be56b436dc5 | Minus Fee: 0.00234773 LTC | | | | |
| 7557 | | | | | | | |
| 7558 | | | ✓ Net: 0.46719748 LTC | | | | |
| 7559 | 1/8/2018 12:14:07pm | Address: 0x712e7be60a1ea8d6ee805f8471ae92b417095c6 | 0.12000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0a6ae30fe53d0f0b2442afd8d73d48f86alacc37f6acc f2f75e260081ad58d38dc04 | Minus Fee: 0.00060000 ETH | | | | |
| 7560 | | | | | | | |
| 7561 | | | ✓ Net: 0.11940000 ETH | | | | |
| 7562 | 1/8/2018 11:48:20am | Address: 0x712e7be60a1ea8d6ee805f8471ae92b417095c6 | 1.12264000 ETH | 3-Mar | Complete | | |
| | | TXID: 0a3c95870e50e42a7b5c7d11e208c66d787d63827 21c6a27f960f799495fa9c94L | Minus Fee: 0.00560320 ETH | | | | |
| 7563 | | | | | | | |
| 7564 | | | ✓ Net: 1.11503680 ETH | | | | |
| 7565 | 1/8/2018 11:19:28am | Address: 0xa375ea5798fd008fb5ee8b46s7e92917a11ed17 | 0.59000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0edc3f9f044b2788cf81a072509218e1d5fcfbb47f02c 11ec137e70b7f11cf83cf81 | Minus Fee: 0.00295000 ETH | | | | |
| 7566 | | | | | | | |
| 7567 | | | ✓ Net: 0.58705000 ETH | | | | |
| 7568 | 1/8/2018 11:17:34am | Address: LamfuvNtAodnvmgrcGsaGfnd41M4KT9JFfQA | 0.91440208 LTC | 3-Mar | Complete | | |
| | | TXID: 3dfa671a800c9b10fb73d44fafa91f76eb6a46d1233 5d338f779ab5185a069fe4 | Minus Fee: 0.00457201 LTC | | | | |
| 7569 | | | | | | | |
| 7570 | | | ✓ Net: 0.90983007 LTC | | | | |
| 7571 | 1/8/2018 10:06:55am | Address: 3La8RLLETHZhT76NHWnlexpW61Nip9eQrtu6 | 0.01900000 BTC | 2-Feb | Complete | | |
| | | TXID: 375d0ac9db0c6822206j595b2cccc74cbd26c02d7 88e680c7c5303cbd927b7d | Minus Fee: 0.00009500 BTC | | | | |
| 7572 | | | | | | | |
| 7573 | | | ✓ Net: 0.01890500 BTC | | | | |
| 7574 | 1/8/2018 10:02:22am | Address: LKfWoCJxYvzW5Xo3umnHdnTwMBQV4Egra4 | 1.41000000 LTC | 3-Mar | Complete | | |
| | | TXID: ba7a896a54b5aad27d315d7d53801940a4c48c0fa 1d3a1dd70da3705d02edd6 | Minus Fee: 0.00705000 LTC | | | | |
| 7575 | | | | | | | |
| 7576 | | | ✓ Net: 1.40295000 LTC | | | | |
| 7577 | 1/8/2018 10:00:44am | Address: LNahldV0dj06rjRd9ATqhr1HKq5BMdmsRL | 0.08971767 LTC | 3-Mar | Complete | | |
| | | TXID: 3367r1hf7697d7bfed143ba1idb587fde6c717a1a b635b921520369b02b4120 | Minus Fee: 0.00044859 LTC | | | | |
| 7578 | | | | | | | |
| 7579 | | | ✓ Net: 0.08926908 LTC | | | | |
| 7580 | 1/8/2018 09:52:48am | Address: 39vXb9L153bxnALhUWsCdr6C71mTjaGLuf | 0.00158000 BTC | 2-Feb | Complete | | |
| | | TXID: 28ed006b6d4618b2bfe4cd4ac213e0j96a1a01389 a2fda4e670d8db0026cf53 | Minus Fee: 0.00000765 BTC | | | | |
| 7581 | | | | | | | |
| 7582 | | | ✓ Net: 0.00152235 BTC | | | | |
| 7583 | 1/8/2018 09:31:12am | Address: 0x8cc2eacee1be83a40cf1d0e0b7c75fa5dac21daa | 0.02000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x2303b2ff4bca4e6f67082d81b63409e0a373a8 dd9d6c75ca79dv9b38af21e59 | Minus Fee: 0.00010000 ETH | | | | |
| 7584 | | | | | | | |
| 7585 | | | ✓ Net: 0.01990000 ETH | | | | |
| 7586 | 1/8/2018 09:08:54am | Address: 3LrKtSDbnmcAFTfNNkbJalF83mLqsZKAd5 | 0.03079551 BTC | 2-Feb | Complete | | |
| | | TXID: a3b082d0af19f44d658b79fc23b1cfa12ab25425b6 287c4f7d4d4fdr263fd063 | Minus Fee: 0.00015398 BTC | | | | |
| 7587 | | | | | | | |
| 7588 | | | ✓ Net: 0.03064153 BTC | | | | |
| 7589 | 1/8/2018 09:05:49am | Address: LKfWoCJxYvzW5Xo3umnHdnTwMBQV4Egra4 | 0.06876000 LTC | 3-Mar | Complete | | |
| | | TXID: 34a62a0c9d1a3fb38316a143bf4cc37715113f8e27 2fbc8c8f1448b52bf3cefa | Minus Fee: 0.00034380 LTC | | | | |
| 7590 | | | | | | | |
| 7591 | | | ✓ Net: 0.06841620 LTC | | | | |
| 7592 | 1/8/2018 09:05:10am | Address: 3Lgi93FnWFLimB3gdVZKzqBLDgGBFfvd9c8 | 0.16869380 BTC | 2-Feb | Complete | | |
| | | TXID: a7b1cc72b2380f7c42fa700493365b63896c3525cd 3d164e43dd3878632c8c82b | Minus Fee: 0.00084347 BTC | | | | |
| 7593 | | | | | | | |
| 7594 | | | ✓ Net: 0.16785013 BTC | | | | |
| 7595 | 1/8/2018 08:39:20am | Address: LamfuvNtAodnvmgrcGsaGfnd41M4KT9JFfQA | 0.09800000 LTC | 3-Mar | Complete | | |
| | | TXID: 1a2b4267a5b1cc06adce7f444f731cf0b3a93e9d66 22d910d2b92d9fe94251a5 | Minus Fee: 0.00049000 LTC | | | | |
| 7596 | | | | | | | |
| 7597 | | | ✓ Net: 0.09751000 LTC | | | | |
| 7598 | 1/8/2018 08:08:49am | Address: 0xfee9cd2c160ae757ba4f1f647e2ba1fa4c5a221a1 | 15.00000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0eb18cb87216dea525fa1b6fb64aa4a2319f6fd17a da6f6c4b49a2027ca864d889 | Minus Fee: 0.07500000 ETH | | | | |
| 7599 | | | | | | | |
| 7600 | | | ✓ Net: 14.92500000 ETH | | | | |
| 7601 | 1/8/2018 08:09:43am | Address: 32nxz4fhd1GPoNPBzyTUpsUFckrZeYMKA2 | 0.05600000 BTC | 2-Feb | Complete | | |
| | | TXID: c0c1d2f616fa1a2ce87e0f65524ad21a110942624d c121073c17f01aee558612 | Minus Fee: 0.00028000 BTC | | | | |
| 7602 | | | | | | | |
| 7603 | | | ✓ Net: 0.05572000 BTC | | | | |
| 7604 | 1/8/2018 08:04:59am | Address: 3NcCrJv7wJ16UkkiCBHBMbsqrHdc9boSV | 0.00315620 BTC | 2-Feb | Complete | | |
| | | TXID: 4e82c7885b4ab27f67504abc910f9dea8f8577536c 6bdb603ac1cea9d4fb224a | Minus Fee: 0.00001578 BTC | | | | |
| 7605 | | | | | | | |
| 7605 | | | ✓ Net: 0.00314042 BTC | | | | |

BTC : 0.280015    LTC : 3.20773    ETH : 18.74643

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7607 | 1/8/2018 07:50:22am | Address: 3NFzuM777cfCo1wBYBKvRkA8vdCXWGvxx2 | 0.00002000 BTC | 2-Feb | Complete | | |
| 7608 | | TXID: 360d95d1c34abb05383a437447da18b1cca9alfbx3 c1cc6c3e8aef088fcR8d454 | Minus Fee: 0.00000380 BTC | | | | |
| 7609 | | | ✓ Net: 0.00071640 BTC | | | | |
| 7610 | 1/8/2018 07:34:11am | Address: LM1DX39axxPFY2pdhihSNoSJEsMYv4D7lG | 0.04472893 LTC | 3-Mar | Complete | Yes | TQvq1Q9u8jcfVoVbHfyReswxnvYyv eN3jp |
| 7611 | TS- 14076 | TXID: 167a00f36f4cji65d54a828c4c3a04c2dv2d74f80g a0c6832biffei9bd5e55 | Minus Fee: 0.00022364 LTC | | | | |
| 7612 | | | ✓ Net: 0.04450489 LTC | | | | |
| 7613 | 1/8/2018 07:30:23am | Address: 3FdXv2Ff8tOeaM1ssqRKVcBPulpkA18xcs | 0.00183801 BTC | 2-Feb | Complete | | |
| 7614 | | TXID: b30db0tqrGo0o3f6bd080f6cba6c3c8f54Bb83ce1 db2766153a1c744o575cb | Minus Fee: 0.00000919 BTC | | | | |
| 7615 | | | ✓ Net: 0.00182692 BTC | | | | |
| 7616 | 1/8/2018 07:20:49am | Address: 0x8cc2eacee1ba83a46bffd0a0b7c75fa5dec21dsa | 0.02000000 ETH | 3-Mar | Complete | | |
| 7617 | | TXID: 0sba43299bbefd71112f5adb88f5234bsa7f86eec64 493ffb2b59ced2c9odd001lc4 | Minus Fee: 0.00010000 ETH | | | | |
| 7618 | | | ✓ Net: 0.01990000 ETH | | | | |
| 7619 | 1/9/2018 07:06:45am | Address: 3BcLh2vBUUQTQUPgCBPN9LCXgHdXkqNqkR | 0.04000000 BTC | 2-Feb | Complete | | |
| 7620 | | TXID: d6532fdb010576241bca32add03a64d6dda2c13fc 85e07a885b76807091a13 | Minus Fee: 0.00020000 BTC | | | | |
| 7621 | | | ✓ Net: 0.03080000 BTC | | | | |
| 7622 | 1/8/2018 06:29:57am | Address: 32isqbBbkhxri36urV8yHLN44IXdRMfxHo | 0.00207850 BTC | 2-Feb | Complete | | |
| 7623 | | TXID: 61a20239fe4670e1b58521d58be7c0b201edc2089 70b4b9b4a31f582931d66fb | Minus Fee: 0.00001039 BTC | | | | |
| 7624 | | | ✓ Net: 0.00206811 BTC | | | | |
| 7625 | 1/8/2018 06:27:28am | Address: LiHYbNuf0SuchLhZsjc9AX9HdGqDXVHu3cf | 2.00000000 LTC | 3-Mar | Complete | | |
| 7626 | | TXID: 45a00f34c24495cdj695cd5j4a9ec7e04e21896d41 b1eee477c8d757e47c4cbb | Minus Fee: 0.01000000 LTC | | | | |
| 7627 | | | ✓ Net: 1.99000000 LTC | | | | |
| 7628 | 1/8/2018 06:00:03am | Address: LbecKsHVHEp5ueW2RD62SyX3lkYYYNaVjW | 1.50000000 LTC | 3-Mar | Complete | | |
| 7629 | | TXID: ecc079a180ordae2d63bcarb7b5a51a672622ab45 72dd2ec1c39960b66489fcb | Minus Fee: 0.07750000 LTC | | | | |
| 7630 | | | ✓ Net: 1.42250000 LTC | | | | |
| 7631 | 1/8/2018 05:43:36am | Address: 3DUHvCfaSHKHN2RfNQh8pVyR642Xs02pmq | 0.00842288 BTC | 2-Feb | Complete | | |
| 7632 | | TXID: 7020ec792f5d37fc1ba04fed32d4ef21d72a7b4805i ed7de47260aa80a02c5aa5 | Minus Fee: 0.00004211 BTC | | | | |
| 7633 | | | ✓ Net: 0.00838077 BTC | | | | |
| 7634 | 1/8/2018 04:27:32am | Address: 3HS4QpjTN7ANhZwinEEAEtVwvwb3JIMkVufx | 0.00207695 BTC | 2-Feb | Complete | Yes | TAFfiHrsMq2B8HC5w853RfAxs6D 65ayL7s |
| 7635 | TS- 13800 | TXID: 336f6b7fb730e65564627719302eba639Gfa5a364f 91034c1959dd0303789fd9 | Minus Fee: 0.00031038 BTC | | | | |
| 7636 | | | ✓ Net: 0.00206657 BTC | | | | |
| 7637 | 1/8/2018 04:27:19am | Address: LjAcy4hZsvep1q5gS4Nf5j5D11C2GvQRHk | 0.50000000 LTC | 3-Mar | Complete | | |
| 7638 | | TXID: c0a99c8dc5bc951bc0b82c1fd27y79d0p63724p452 9207767e6ffeadb45f1241 | Minus Fee: 0.00250000 LTC | | | | |
| 7639 | | | ✓ Net: 0.49750000 LTC | | | | |
| 7640 | 1/8/2018 04:13:13am | Address: 0x84993005b37960ccc2259c56103c06c7ae8141fb | 0.25000000 ETH | 3-Mar | Complete | | |
| 7641 | | TXID: 0abc22a81927f4e909016f4c9c53a283d3d6cf538e 71b95d26154ae5027c7db65 | Minus Fee: 0.00125000 ETH | | | | |
| 7642 | | | ✓ Net: 0.24875000 ETH | | | | |
| 7643 | 1/8/2018 03:19:20am | Address: 3CScAG7LN22tcivjghmqkqnqs2rBaOqt5P | 0.00509192 BTC | 2-Feb | Complete | | |
| 7644 | | TXID: 6c221092314d240d0f6588377a7l1ab2b605bfed3 ec757cc1f52741cif0a7ef | Minus Fee: 0.00002896 BTC | | | | |
| 7645 | | | ✓ Net: 0.00506196 BTC | | | | |
| 7646 | 1/8/2018 03:18:16am | Address: 0x1154b7b2197c109507430ei2a870908b0c7c8bbd | 0.12772000 ETH | 3-Mar | Complete | | |
| 7647 | | TXID: 0a0a66487069acab0a153c7a19ae66f38713536b70s 105ffdbd95dcd0271ba4d6co2 | Minus Fee: 0.00063860 ETH | | | | |
| 7648 | | | ✓ Net: 0.12708140 ETH | | | | |
| 7649 | 1/8/2018 03:05:53am | Address: 0x5109i39dce9766c90c989b2f0a15547ef2a4846 | 0.30242100 ETH | 3-Mar | Complete | | |
| 7650 | | TXID: 0sfaa113s2402eaa38i18636ad12efc495d0a66469 ee61a438d01c7411f3bea303 | Minus Fee: 0.00151211 ETH | | | | |
| 7651 | | | ✓ Net: 0.30090889 ETH | | | | |
| 7652 | 1/8/2018 02:36:37am | Address: 1NosuJqpJWVJXc2gHi9Zevio832tVaiGh69R | 0.14082090 BCH | 3-Mar | Complete | | |
| 7653 | | TXID: f6db7079za642ce4324448d779e47303c3a687d4f5 3bbd8339c0120r93b7xe8d | Minus Fee: 0.00070310 BCH | | | | |
| 7654 | | | ✓ Net: 0.13997690 BCH | | | | |
| 7655 | 1/8/2018 02:25:02am | Address: 0x8144609fi05947zb4e18793c162a065b6c29ff12 | 0.10000000 ETH | 3-Mar | Complete | | |
| 7656 | | TXID: 0x4afc5125fb46705d4d47raec70c5bd5a2c4dd bbe617e27ab2a02fi8d94130 | Minus Fee: 0.00050000 ETH | | | | |
| 7657 | | | ✓ Net: 0.09950000 ETH | | | | |
| 7658 | 1/8/2018 02:14:00am | Address: 0x1e3b74b47b5edd3265322f4427f825b58521de1 | 1.31576253 ETH | 3-Mar | Complete | | |
| 7659 | | TXID: 0xx8f24234fbc6523b13d2c1a9f93f4cebacdc5920a 488c3a420d419954937b51c | Minus Fee: 0.00857861 ETH | | | | |
| 7660 | | | ✓ Net: 1.30918382 ETH | | | | |
| 7661 | 1/8/2018 01:57:33am | Address: 0x5782545a40aafb4a1277047304588213c18d50au | 0.06206630 ETH | 3-Mar | Complete | | |
| 7662 | | TXID: 0x25fdd812bd5fd7d3f6862b1bb4773878ded2a0 745cb023471b61347428fc65 | Minus Fee: 0.00031038 ETH | | | | |
| 7663 | | | ✓ Net: 0.06174592 ETH | | | | |
| 7664 | 1/8/2018 01:04:51am | Address: 3FTDJDCS11VR5oP4uh4JtqAqU7Zv1GotQu | 0.02998500 BTC | 2-Feb | Complete | | |

BTC: 0.06079    LTC: 4.0245    ETH: 2.16705    BCH: 0.13991

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7665 | | TXID: 6███████498a1c1672f5f593f09ed#249d2425cfbe a3cb7a0b88017f06e64f02 | Minus Fee: 0.█████4963 BTC | | | | |
| 7666 | | | √ Net: 0.02977537 BTC | | | | |
| 7667 | 1/6/2018 12:55:38pm | Address: 3AERKvhqKnmfZ6NPQzvzkPSZ1FHJvNY6o | 0.01064686 BTC | 2-Feb | Complete | | |
| 7668 | | TXID: 14fb3444d00c64ee41ee12d3148a5e44c792f0c32 7736fddd924aa8f46f2514 | Minus Fee: 0.00006323 BTC | | | | |
| 7669 | | | √ Net: 0.01058362 BTC | | | | |
| 7670 | 1/6/2018 12:38:13pm | Address: LbNH6sep1BxqGRRUU9PKtLm3HCwaEyrZZ | 1.70000000 LTC | 3-Mar | Complete | | |
| 7671 | | TXID: 127fb48049bb1dn8bef02fe44a55ac29f695bb899c e670a5117fddcbed3713b88 | Minus Fee: 0.00850000 LTC | | | | |
| 7672 | | | √ Net: 1.59150000 LTC | | | | |
| 7673 | 1/6/2018 12:34:05am | Address: 0x04956797ddecld36d800973ce48de37dffa2ecd57 | 0.02226510 ETH | 3-Mar | Complete | Yes | TFTZXx117oJf5wkFoCFFSauvw0Xd55xkbxj |
| 7674 | TB-13759 | TXID: 6e81b1ac26ee7ef6e2aecc07c0f8bae2b14b4f28b5 452d0c97b2601cc394bc3680 | Minus Fee: 0.00011133 ETH | | | | |
| 7675 | | | √ Net: 0.02215377 ETH | | | | |
| 7676 | 1/6/2018 12:22:28am | Address: 0x06f6efeb6302p3vcf886635e23e5f4e0df171c032 | 0.09773125 ETH | 3-Mar | Complete | | |
| 7677 | | TXID: 0x853c9a3134b259be49b095eb1b7ad8824cf3db5 10c4db9c33d31217a75c967fc | Minus Fee: 0.00048866 ETH | | | | |
| 7678 | | | √ Net: 0.09724259 ETH | | | | |
| 7679 | 1/6/2018 12:07:43am | Address: 329bXQ5PszSnvX5rhLvmMUfTf8PUNrbvfzcJ | 0.01700000 BTC | 2-Feb | Complete | | |
| 7680 | | TXID: 3bbcacc9e3c42e5adb4cdda8a0b532e1aae1ce4ca 28527b0f7cd276757833dqe | Minus Fee: 0.00008500 BTC | | | | |
| 7681 | | | √ Net: 0.01691500 BTC | | | | |
| 7682 | 1/5/2018 10:35:40pm | Address: 3EpYjRjF43iA1GQmH9o7VKJQ8QevT58xkk | 0.01900000 BTC | 2-Feb | Complete | | |
| 7683 | | TXID: f8G2aacfe5ybedb53ce932e5ee6269fce610e688d 50f72e6d73c857fc9bf52c | Minus Fee: 0.00009500 BTC | | | | |
| 7684 | | | √ Net: 0.01890500 BTC | | | | |
| 7685 | 1/5/2018 10:22:30pm | Address: 0x14c84914f9e87cb645760cea808c00be664f6be | 3.00000000 ETH | 3-Mar | Complete | | |
| 7686 | | TXID: 0x9f6382ce3c5698141282d7fdaca8572285cf7e0c c7d57a808e14615734bpf183 | Minus Fee: 0.01500000 ETH | | | | |
| 7687 | | | √ Net: 2.98500000 ETH | | | | |
| 7688 | 1/5/2018 10:21:52pm | Address: LbwsZNcGJyzreahoj844q9n7BCjEUvc9R | 2.69644700 LTC | 3-Mar | Complete | | |
| 7689 | | TXID: x98dcba6d163dfc04fb66a56b757eec8283a04cabf b891c98r1c0559i047s4a1 | Minus Fee: 0.01348224 LTC | | | | |
| 7690 | | | √ Net: 2.68296476 LTC | | | | |
| 7691 | 1/5/2018 09:59:09pm | Address: 0x6e13f04ebf6b75b4e644ba444a94c5934704b97e | 0.10000000 ETH | 3-Mar | Complete | | |
| 7692 | | TXID: 0x978fdc49f6f6acd9580r201902c45d87e34ezaeee z949a947z0a7ceefcc2ae4a99 | Minus Fee: 0.00050000 ETH | | | | |
| 7693 | | | √ Net: 0.09950000 ETH | | | | |
| 7694 | 1/5/2018 09:41:10pm | Address: LWQiVtSGn5kmUbD2DrTYMrngK9mtFew4RQwWz | 0.49053070 LTC | 3-Mar | Complete | | |
| 7695 | | TXID: fic3e5888695e8df63fc79821f6ca68300768e82b0f0 a79f2a64690376c068d51 | Minus Fee: 0.00245318 LTC | | | | |
| 7696 | | | √ Net: 0.48818352 LTC | | | | |
| 7697 | 1/5/2018 09:30:00pm | Address: 3OeeEDOaCdPzkJQehvKGAxi6nWzSJafYx | 0.30000000 BTC | 2-Feb | Complete | | |
| 7698 | | TXID: t4d855b876daqb7df727edcjd38x74356cdce5c7d e4a1df6ce044266891se70 | Minus Fee: 0.00150000 BTC | | | | |
| 7699 | | | √ Net: 0.29850000 BTC | | | | |
| 7700 | 1/5/2018 08:44:34pm | Address: LNAr3DJqWshu;rHRArvH1VSXN5yNmvUcp4i | 0.50700000 LTC | 3-Mar | Complete | | |
| 7701 | | TXID: X17b7daeb8b47j2b2z93acec68cfkc6/cedc2a912d 07aaebab9ta84d6cb1cl4c | Minus Fee: 0.00253500 LTC | | | | |
| 7702 | | | √ Net: 0.50446800 LTC | | | | |
| 7703 | 1/5/2018 07:28:58pm | Address: LhjbCEqXEcBHVQCXdcNfPQnAZHfnAbwB2q | 0.00812348 LTC | 3-Mar | Complete | | |
| 7704 | | TX:D: 5601405a63868d0f8ca1646c2873d366703415bbce 74d91efbc14cedce6437cb | Minus Fee: 0.00004062 LTC | | | | |
| 7705 | | | √ Net: 0.00808286 LTC | | | | |
| 7706 | 1/5/2018 06:30:55pm | Address: 0xc2ef099fcuc0fd7c517962589d64fa791025979 | 0.10000000 ETH | 3-Mar | Complete | | |
| 7707 | | TX:D: 0x4fsf87e28fd44a4fndf79e46fc4dt170789520084 9b1c32b52e34884ae6f9f94 | Minus Fee: 0.00050000 ETH | | | | |
| 7708 | | | √ Net: 0.09950000 ETH | | | | |
| 7709 | 1/5/2018 06:07:05pm | Address: 0xfcaab0bfcdc8c2b9b1517301285eacd021b9f154 | 2.90114573 ETH | 3-Mar | Complete | | |
| 7710 | | TXID: 3xf72d4510322d4576d8bf06828941346Sc4269e 82c902e4d628d46d66764e5a | Minus Fee: 0.01450573 ETH | | | | |
| 7711 | | | √ Net: 2.88664000 ETH | | | | |
| 7712 | 1/5/2018 04:44:31pm | Address: 3KUR6a72xesqN7RyFWN6PytjkSLWRomZ9H | 0.01315000 BTC | 2-Feb | Complete | | |
| 7713 | | TXID: J3312478d415e4a312c16f5e317c0919991579e 47f61a4a3d87e769627b95b | Minus Fee: 0.00005575 BTC | | | | |
| 7714 | | | √ Net: 0.01309425 BTC | | | | |
| 7715 | 1/5/2018 04:39:53pm | Address: 3KUR6a72xesqN7RyFWN6PytjkSLWRomZ9H | 0.04309000 BTC | 2-Feb | Complete | | |
| 7716 | | TXID: 7d5b0f74ac4940b2571b66840sa1jdd3fr7908f297 42f55c7ab1867287731 | Minus Fee: 0.00021545 BTC | | | | |
| 7717 | | | √ Net: 0.04287455 BTC | | | | |
| 7718 | 1/5/2018 03:56:19pm | Address: 0x17e680e2faf116c994174647bcb327dbd40379c2 | 0.06190000 ETH | 3-Mar | Complete | | |
| 7719 | | TXID: 0ya62e641614cahdf0c8addffp4a2dfd0e11dfdd4e5 fsf48e61a45510a5efa483f | Minus Fee: 0.00030950 ETH | | | | |
| 7720 | | | √ Net: 0.06159050 ETH | | | | |
| 7721 | 1/9/2018 03:14:34pm | Address: 0x1fe5e847c1b6541l83334d5a1406a826bf933207 | 0.30000000 ETH | 3-Mar | Complete | | |
| 7722 | | TXID: 0x3fb502821ea7b955741cb1f6391c54585374996 6a23a7dfcjff7e7ab38fb6bf | Minus Fee: 0.00150000 ETH | | | | |

BTC: 0.43062    LTC: 5.37518    ETH: 6.25162

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | | √ Net: 0.00000000 ETH | | | | |
| 7723 | 1/5/2018 03:38:26pm | Address: 34CA9SQ81ZP3QGJ7C3UWx43bMKAHEnjpX0 | 0.00800000 BTC | 2-Feb | Complete | | |
| 7724 | | TXID: bd05f630ea51d7654625f722525e3ffb6baf93efbe1 8e814ca63fb7c48f5734 | Minus Fee: 0.00001000 BTC | | | | |
| 7726 | | | √ Net: 0.00799000 BTC | | | | |
| 7727 | 1/5/2018 03:07:06pm | Address: 0x2032049cpa8170acd15d0fe5865a005735718f4 | 0.02705000 ETH | 3-Mar | Complete | | |
| 7728 | | TXID: 0nc58771bd72c4f7222bae0bf8ac55ada1339a53a ea37f73f52c93244e3a12615 | Minus Fee: 0.00013525 ETH | | | | |
| 7729 | | | √ Net: 0.02691475 ETH | | | | |
| 7730 | 1/5/2018 02:44:45pm | Address: 3BNfGxvXZPTkc5kaXB38dpcgrfrEGkMnlik7 | 0.00230000 BTC | 2-Feb | Complete | | |
| 7731 | | TXID: a6f25ed7c8b0daa9fa3v93abc003af7m9844bcacrr 4eec0a925980deb1c14335 | Minus Fee: 0.00001150 BTC | | | | |
| 7733 | | | √ Net: 0.00228850 BTC | | | | |
| 7732 | 1/5/2018 02:25:60pm | Address: LTwfSamadrV33XKjrjfV6poTAhZ7fEEPpGX | 1.61943320 LTC | 3-Mar | Complete | | |
| 7734 | | TXID: 1119189f0v31d0be67f98404e7x2f5380f73bcm105 14762c204b47b98aa7a66 | Minus Fee: 0.00800717 LTC | | | | |
| 7735 | | | √ Net: 1.61138803 LTC | | | | |
| 7736 | 1/5/2018 01:58:23pm | Address: 1CfoNhke6vqnAdfcXrFY7f5Z38QzHA4a3b4 | 0.90096649 BCH | 3-Mar | Complete | | |
| 7737 | | TXID: b0f60c4d8R8599e6b58423zef7zf84861a01fd61 8753f4c91ebee1c56bf23c | Minus Fee: 0.00038493 BCH | | | | |
| 7738 | | | √ Net: 0.90061156 BCH | | | | |
| 7739 | 1/5/2018 01:48:38pm | Address: 3Lx9GAxr6QYEjecv9777YdT4c1TnQGwv9eK | 0.01322751 BTC | 2-Feb | Complete | | |
| 7740 | | TXID: b44d9d7879cc11f79fdb507ae29f639e445c13753 e29f9bcbc99280fea275149 | Minus Fee: 0.00005614 BTC | | | | |
| 7741 | | | √ Net: 0.01316137 BTC | | | | |
| 7742 | 1/5/2018 12:13:25pm | Address: LTwfSamadrV33XKjrjfV6poTAhZ7fEEPpGX | 1.00614936 LTC | 3-Mar | Complete | | |
| 7743 | | TXID: 4312d738daaee74e9057b88dbe6d6as3d552867fd 42f13df0e4276925f91ad70 | Minus Fee: 0.00602573 LTC | | | | |
| 7744 | | | √ Net: 1.00012062 LTC | | | | |
| 7745 | 1/5/2018 11:39:49am | Address: 0x692aab18131124592916088c988cd5d66d91450 1 | 0.15643940 ETH | 3-Mar | Complete | | |
| 7746 | | TXID: 9x730bf25d9f131d4f0c6510c55d43dd70dcf01e3c9 6cf9dce0b13585e68d14b0f | Minus Fee: 0.00078220 ETH | | | | |
| 7747 | | | √ Net: 0.15565720 ETH | | | | |
| 7748 | 1/5/2018 11:35:51am | Address: LSvshfUcSKbN6HZpV4uZ7RGocoNJNfxAuE | 0.80000000 LTC | 3-Mar | Complete | | |
| 7749 | | TXID: 1648f1f49ade7dc1a5c958493a4d77d77db4b0a4d 47fe2a977cv2a5Q4b06f03 | Minus Fee: 0.00400000 LTC | | | | |
| 7750 | | | √ Net: 0.79600000 LTC | | | | |
| 7751 | 1/5/2018 11:24:28am | Address: LsibAF4xFivviDMyyN8zKsa8MXFLX9cA4 | 0.90000000 LTC | 3-Mar | Complete | Yes | tDPbhVfoxgFjcaGq14gQGFYjBl8h vAuV0t |
| 7752 | TG- 13646 | TXID: v74f19f53c031c28af29e854f500sc2d9c5esf46b7 9147S9e6a48c12d70p4b5 | Minus Fee: 0.00459000 LTC | | | | |
| 7753 | | | √ Net: 0.89550000 LTC | | | | |
| 7754 | 1/5/2018 10:44:40am | Address: Lg58fWXDMS3HdOcaeFGhbcn1rV85s4eUhd7 | 0.04054740 LTC | 3-Mar | Complete | | |
| 7755 | | TXID: 135d29bdba497107225e455102083034816134f1c3 ac7f71badkbdb24fehba082 | Minus Fee: 0.00002214 LTC | | | | |
| 7756 | | | √ Net: 0.04034486 LTC | | | | |
| 7757 | 1/6/2018 09:50:47am | Address: 0x51iadbe95a8cd47042f8af79808f39e49f141ea0 | 0.15396660 ETH | 3-Mar | Complete | | |
| 7758 | | TXID: 0v2d016693a0026eb054524b25583hf2H6H527776 c4ce311b6489a49bf99560ae | Minus Fee: 0.00076998 ETH | | | | |
| 7759 | | | √ Net: 0.15322561 ETH | | | | |
| 7760 | 1/5/2018 08:49:57am | Address: 0x1200df369f01a9fb56795f19601f9c23ccb39d7a7 | 0.05214000 ETH | 3-Mar | Complete | | |
| 7761 | | TXID: 0e59f02f86e55761a3555860064fa635z77fce9d3da b984ff3236fcb40e639eb4db | Minus Fee: 0.00026070 ETH | | | | |
| 7762 | | | √ Net: 0.05187930 ETH | | | | |
| 7763 | 1/5/2018 08:29:24am | Address: 33AknRwdc9FH4SL77flCG3mC1xVvXn4rni7ep | 0.09840968 BTC | 2-Feb | Complete | | |
| 7764 | | TXID: 9bb4f53e712b06f6baf6025a420fjbe7c5b0a79504 062b51630$c7v32911xb13 | Minus Fee: 0.00049203 BTC | | | | |
| 7765 | | | √ Net: 0.09791465 BTC | | | | |
| 7766 | 1/5/2018 07:59:36am | Address: 3CoreEDQaCdPrkJQoNvKjAxifinWfz9ufYx | 0.20000000 BTC | 2-Feb | Complete | | |
| 7767 | | TXID: 962afq6a9415zd63r0607949ffef7f309b0d4277ba 1bc6f899f0a89f8d025c10 | Minus Fee: 0.00100000 BTC | | | | |
| 7768 | | | √ Net: 0.19900000 BTC | | | | |
| 7769 | 1/5/2018 06:44:58am | Address: Ld9VgXAfCxsf7cznnoMs72fTd3XVnZr2WfA6 | 0.80175000 LTC | 3-Mar | Complete | Yes | TQ9jNmAVG3QX3QeMeqGGbd9H CC42Gro1p9 |
| 7770 | TG- 12636 | TXID: 11d45ed0s5819beb888ae607cesa7Ce5e46254086 fb091560c56812fc01392f2 | Minus Fee: 0.00400875 LTC | | | | |
| 7771 | | | √ Net: 0.79774125 LTC | | | | |
| 7772 | 1/5/2018 06:24:52am | Address: LYnh832vRS9pLnjdTGjjo48u9e2TrTN5gw | 1.00000000 LTC | 3-Mar | Complete | Yes | TRAQgLSsCertkAV5XQr4bjQVK1XyZ vJT295 |
| 7773 | TG- 11508 | TXID: acdd7a80cz7958e68baf0j08d0c1e49eee0ze35f063 0fcdff2735949b0d79494 | Minus Fee: 0.00500000 LTC | | | | |
| 7774 | | | √ Net: 0.99500000 LTC | | | | |
| 7775 | 1/5/2018 04:47:16am | Address: 3KGbsfbvWFcfJfGdXnQQHbfRRKiMrHnn5k9q | 0.00129000 BTC | 2-Feb | Complete | | |
| 7776 | | TXID: 3c846dfd4f48c1d6ede111ca8487b38cbd680eaa4d 7c2f7584bdb859d0379d2e | Minus Fee: 0.00000645 BTC | | | | |
| 7777 | | | √ Net: 0.00128355 BTC | | | | |
| 7778 | 1/5/2018 03:14:16am | Address: 0xacb44a36ceb212614d11f306b0732dfdce560577 | 0.26180000 ETH | 3-Mar | Complete | | |
| 7779 | | TXID: 0x2a6ca08d1a87c2605e11a74b4c3e549c58c7ad6 14fc4cf7n86c0e0b18f2d9d43 | Minus Fee: 0.00130900 ETH | | | | |
| 7780 | | | √ Net: 0.26049100 ETH | | | | |
| 7781 | 1/5/2018 02:32:10am | Address: 3LBXej48c62vaAdO19RwPjbyZ8uR34s8M | 0.01620000 BTC | 2-Feb | Complete | Yes | TDaXD5irtEpf7DGKRb9pCqwVssct 0Qivb4UP |
| 7782 | TG- 7890 | TXID: 37c1774102b6735kcc3bc16d808782b0bc23cu55 fb8d9bb54c91bb8734629a4 | Minus Fee: 0.00008100 BTC | | | | |
| 7783 | | | √ Net: 0.01611900 BTC | | | | |

BTC: 0.3377    LTC: 6.13603    ETH: 0.94664    BCH: 0.06008

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7784 | 1/5/2018 02:11:25am | Address: 0x10e8208cdf68b7e597c80a0b6f24ef22100b7c0c | 0.XXXX000 ETH | 3-Mar | Complete | | |
| 7785 | | TXID: 0x3c57d68b27fd5e50de74be336dd9596ebbc88f4 6e484f09da39d6e3ce122db8 | Minus Fee: 0.00013800 ETH | | | | |
| 7786 | | | ✓ Net: 0.02746290 ETH | | | | |
| 7787 | 1/5/2018 12:22:35am | Address: LRqFspoiGuvf8isZg7Zpntb2zNHXMfCh37b | 0.01004285 LTC | 3-Mar | Complete | Yes | ThYVSpxfsdp7wXgrWLoowN9Fi w5naGirDP |
| 7788 | TB- 12916 | TXID: c0a26b5d123c11330beb23e1ed98912a1266f3650 b6088935cba2a5575691249 | Minus Fee: 0.00005021 LTC | | | | |
| 7789 | | | ✓ Net: 0.00999274 LTC | | | | |
| 7790 | 1/5/2018 12:11:25am | Address: 0x72cdc9e5cc12bbe3b23812ae36b9f2b25b6382nd | 15.00000000 ETH | 3-Mar | Complete | | |
| 7791 | | TXID: 0x5cc501ebISd5c8ff5chG4f5f54d9a5f5755f209 10da149ed51ad92076b96d0 | Minus Fee: 0.07500000 ETH | | | | |
| 7792 | | | ✓ Net: 14.92500000 ETH | | | | |
| 7793 | 1/5/2018 12:04:54am | Address: LiPCvWuMTUongTyhdPVBDf7x5N/8HI5zY03a4 | 0.50490000 LTC | 3-Mar | Complete | | |
| 7794 | | TXID: 7d737824a236350205c239b9458ebzbs6f9e992d4 c99249b42dcccef9d449ec | Minus Fee: 0.00252495 LTC | | | | |
| 7795 | | | ✓ Net: 0.50240505 LTC | | | | |
| 7796 | 1/4/2018 11:48:07pm | Address: 34QA9SC81ZP3QG47C3UWz43bMKAHErfpKD | 0.01033173 BTC | 2-Feb | Complete | | |
| 7797 | | TXID: 8cec58ae344cdd89ab569i5e8c7418d6e0i0f71ffc af887d1ca4c176c1369f | Minus Fee: 0.00005166 BTC | | | | |
| 7798 | | | ✓ Net: 0.01028007 BTC | | | | |
| 7799 | 1/4/2018 11:26:57pm | Address: 0x6e13f04aebf6i75b4e644ba44a94e5934704b97e | 0.13431470 ETH | 3-Mar | Complete | | |
| 7800 | | TXID: 0x4a454ctb0dd13a98e2619d7eeab08f13a4e41 8b1a6fb92vdb56a00a7ef7624 | Minus Fee: 0.00087157 ETH | | | | |
| 7801 | | | ✓ Net: 0.13384313 ETH | | | | |
| 7802 | 1/4/2018 11:20:30pm | Address: 34JQ/rlyY3ANK67Ac5Mfj483ciVvc2ku1V4v6 | 0.00447897 BTC | 2-Feb | Complete | | |
| 7803 | | TXID: 9cd727c91fc1af01ee76d1523e2d6a48e5b9e06f83 82axlc1f8d0951ab166902 | Minus Fee: 0.00002240 BTC | | | | |
| 7804 | | | ✓ Net: 0.00445757 BTC | | | | |
| 7805 | 1/4/2018 11:19:25pm | Address: 1CbQDoxLB3S5PJsTjzQ3ehdVKx5zyRmrzH | 0.05000000 BCH | 3-Mar | Complete | | |
| 7806 | | TXID: 0dfcx398fbbcbfc314df8473dadf68dd9212781161 96cnkcb3sy18afd924992 | Minus Fee: 0.00025000 BCH | | | | |
| 7807 | | | ✓ Net: 0.04975000 BCH | | | | |
| 7808 | 1/4/2018 11:13:24pm | Address: LZ8njUXbwcowiGGJLhXhX56VXGEMqBsc | 0.14000000 LTC | 3-Mar | Complete | | |
| 7809 | | TXID: 6ca7b33e67bb20ec83dd8bbccf8df4a8b366c1d62 24ed1d0df63a0a3c98a8f4b | Minus Fee: 0.00070000 LTC | | | | |
| 7810 | | | ✓ Net: 0.13990000 LTC | | | | |
| 7811 | 1/4/2018 07:45:19pm | Address: LgVRnnG3zbtX1urYXJoyJ8oJ6W2vFRdus | 3.00000000 LTC | 3-Mar | Complete | | |
| 7812 | | TXID: dc7da265ccba7b09ee5f2d6429802dc69ac82652 04a98596a3805ea4e5282 | Minus Fee: 0.01500000 LTC | | | | |
| 7813 | | | ✓ Net: 2.98500000 LTC | | | | |
| 7814 | 1/4/2018 07:34:56pm | Address: 1Knq3C48SmvvHFMFaCPFczxTgAyMXXNbv | 0.09945000 BCH | 3-Mar | Complete | | |
| 7815 | | TXID: d70faad41d91943c7d6fd655977766b43f7d8fe8e 6031e7546d6922c0f1b0f9d | Minus Fee: 0.00004725 BCH | | | | |
| 7816 | | | ✓ Net: 0.09940275 BCH | | | | |
| 7817 | 1/4/2018 07:10:43pm | Address: 0x64c7d81799aa0a01cad9dbb8582f5e719c99283 | 0.02091000 ETH | 3-Mar | Complete | | |
| 7818 | | TXID: 0x1czae2dfb257dc28c2da6346b35c14010a12fec1 08190d5ea712584414769dab0 | Minus Fee: 0.00010455 ETH | | | | |
| 7819 | | | ✓ Net: 0.02080545 ETH | | | | |
| 7820 | 1/4/2018 08:15:08pm | Address: LdyUf9hNN6A8Wh1Muud5UxEP6WnCDDkhDAj | 1.01427000 LTC | 3-Mar | Complete | | |
| 7821 | | TXID: 7feb/420ac14b363aa5a08363bbb955b5ee1d9762 621da36d9186ia04e2753e | Minus Fee: 0.00507135 LTC | | | | |
| 7822 | | | ✓ Net: 1.00919865 LTC | | | | |
| 7823 | 1/4/2018 06:05:14pm | Address: 3HcT89bE7XxPVj2neH6YDCPx7n9rrrcfvq | 0.00832450 BTC | 2-Feb | Complete | | |
| 7824 | | TXID: 44c21250d675iq1050196c0dd8cb592c0e9b2cc67 26b33c36a13252fbc666965 | Minus Fee: 0.00001662 BTC | | | | |
| 7825 | | | ✓ Net: 0.00830788 BTC | | | | |
| 7826 | 1/4/2018 05:43:36pm | Address: 0x39f72dd4aeb68c28bdc46ad0f65f306796fae27 | 0.04542000 ETH | 3-Mar | Complete | | |
| 7827 | | TXID: 0x7853817762124007f85aa6d9f7d7f6d1467ecf862 3e348275bbc0bfba85e3d21fb | Minus Fee: 0.00022710 ETH | | | | |
| 7828 | | | ✓ Net: 0.04519280 ETH | | | | |
| 7829 | 1/4/2018 05:32:52pm | Address: LX1LAfqzOx4FZz4KPx8FU7oPC6QeDKtHnc | 10.69313000 LTC | 3-Mar | Complete | | |
| 7830 | | TXID: 5877b59d5a9610c3ag328db653bce5372053f8fac 31b9b4d37b48aa5d7fb965 | Minus Fee: 0.05346565 LTC | | | | |
| 7831 | | | ✓ Net: 10.63966435 LTC | | | | |
| 7832 | 1/4/2018 05:25:21pm | Address: 1NHVhhncqUExPDK5e8oZ6hJn5YaPCr9pG8 | 0.06357818 BCH | 3-Mar | Complete | | |
| 7833 | | TXID: f26ara30027e6532b0d29313550a17b9207t00f3 e656283c1ed1558182a657 | Minus Fee: 0.00031790 BCH | | | | |
| 7834 | | | ✓ Net: 0.06326029 BCH | | | | |
| 7835 | 1/4/2018 05:24:59pm | Address: 0x6e13f04aebf6b75b4e644ba44a9i4e5934704b97e | 0.19000000 ETH | 3-Mar | Complete | | |
| 7836 | | TXID: 0x05f404cfa2c29cba04f7d1d9i4bd35b5d45b57 4c5cc76f639d12f721c093e9a6 | Minus Fee: 0.00095000 ETH | | | | |
| 7837 | | | ✓ Net: 0.18905000 ETH | | | | |
| 7838 | 1/4/2018 05:00:23pm | Address: 0x2940See355537e9a4bf97aecfb3a8987b3aa6d | 0.26087000 ETH | 3-Mar | Complete | | |
| 7839 | | TXID: 0x0a094b13974c3f745b50eb725f3acd5b0b91280 d21561c6c2f58009a4c94b | Minus Fee: 0.00130435 ETH | | | | |
| 7840 | | | ✓ Net: 0.25956565 ETH | | | | |
| 7841 | 1/4/2018 04:47:10pm | Address: 3PSIdbo5P5nRdIVvfuvmQX1xV27vGQvLqU | 0.01947013 BTC | 2-Feb | Complete | | |

BTC:0.01803   LTC:15.2856   ETH:15.6007   BCH:0.12241

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7842 | | TXID: b█████a2f995b9247afc82547d45c0053319c84be e6dd8b09a914a7e94cdfb4aa | Minus Fee: 0█████09738 BTC | | | | |
| 7843 | | | ✓ Net: 0.01937775 BTC | | | | |
| 7844 | 1/4/2018 04:45:11pm | Address: LJ5PJ6Q29 ZP4cDfJ1q4rNJWSyb2kogayh | 0.13970069 LTC | 3-Mar | Complete | | |
| 7845 | | TXID: beb9e7f4cca18af9a3c724cb05fbc579eed0f4a44b 7ce46cd738ca23b891ce7b | Minus Fee: 0.00009905 LTC | | | | |
| 7846 | | | ✓ Net: 0.13901104 LTC | | | | |
| 7847 | 1/4/2018 04:31:56pm | Address: 31dA4DmAYHq9fgELlv4nX9HrQuEZUGNMIN | 0.00309000 BTC | 2-Feb | Complete | | |
| 7848 | | TXID: 9aa0f8551cb33762059eeb9508643902556eb45 8342bd9e13cbe4ec04ac21b | Minus Fee: 0.00001545 BTC | | | | |
| 7849 | | | ✓ Net: 0.00307455 BTC | | | | |
| 7850 | 1/4/2018 04:30:28pm | Address: 3LBXej4Hiu92vaAd313RsPjbyZfuR34aBM | 0.00045550 BTC | 2-Feb | Complete | Yes | TLuX0Gim6pZhbQdKS6pCxwVmot C9zvhMJP |
| 7851 | T5- 7860 | TXID: 3eaf9162dd2aa400a8083780d5bb83486a99ac58 029ca1ad4fa15f4fa30d459 | Minus Fee: 0.00000228 BTC | | | | |
| 7852 | | | ✓ Net: 0.00045322 BTC | | | | |
| 7853 | 1/4/2018 03:18:33pm | Address: Lag2qDEQLluJn8YohzG9z217oSevtFbTZhx | 0.08500000 LTC | 3-Mar | Complete | | |
| 7854 | | TXID: 04acf49a321f9b1e3d23c63217967faecf2e397ea39 a68ff476d4cda850ee964d7 | Minus Fee: 0.00042500 LTC | | | | |
| 7855 | | | ✓ Net: 0.08457500 LTC | | | | |
| 7856 | 1/4/2018 03:18:10pm | Address: 32D29ZDCmYLxWzQJvLWfcg9yNBktaQ16ix | 0.00088000 BTC | 2-Feb | Complete | | |
| 7857 | | TXID: 39cd0196fa247b621e114fc77c5fcd9afd52c937dd 78c496c2bd9cf7d216017 | Minus Fee: 0.00000340 BTC | | | | |
| 7858 | | | ✓ Net: 0.00087660 BTC | | | | |
| 7859 | 1/4/2018 03:06:56pm | Address: 1EkKP5cqqTACcLleEVvdcpxYrLLe2R1w22R | 0.00810000 BCH | 3-Mar | Complete | Yes | TAraoB4vJ8qseBQCfiKf6fbr9Y66LP t94u1oX6 |
| 7860 | T5- 13053 | TXID: 0e257b0bccece44d49a5ca1dbc8c1f648ab5056 b2693b3fd5315c1cb4e1577 | Minus Fee: 0.00004080 BCH | | | | |
| 7861 | | | ✓ Net: 0.00811920 BCH | | | | |
| 7862 | 1/4/2018 02:03:15pm | Address: 1FMkEBIf775YUwY2orfhHcHs8YmpKX3bTF | 0.00526000 BCH | 3-Mar | Complete | | |
| 7863 | | TXID: aeb77bae532c0b21a42eec525e487fbe8e14041eb1 0192f0f19cefc4266d5559 | Minus Fee: 0.00004140 BCH | | | | |
| 7864 | | | ✓ Net: 0.00822860 BCH | | | | |
| 7865 | 1/4/2018 01:06:41pm | Address: LRQyyZW7QUCNvzvnodhoqtYELUrMorqumo | 0.52071000 LTC | 3-Mar | Complete | | |
| 7866 | | TXID: de74120c165aaab6a4a722aac007c8d564f780zrf a4cc9e60d912fbre18a9543 | Minus Fee: 0.00260355 LTC | | | | |
| 7867 | | | ✓ Net: 0.51810645 LTC | | | | |
| 7868 | 1/4/2018 12:46:58pm | Address: 3MDK2UHLXCjpHv9ptJp358k9EL2DvmVXr | 0.08300000 BTC | 2-Feb | Complete | | |
| 7869 | | TXID: 6af4lc0ffr19248bf6a9d3546b6881487503eed183 8cd9464f459fb7d4c8f47ee | Minus Fee: 0.00040000 BTC | | | | |
| 7870 | | | ✓ Net: 0.07960000 BTC | | | | |
| 7871 | 1/4/2018 12:27:33pm | Address: LR62KBjoA4pm119AhvG3mAxJEmDbcx7p9fi | 3.56790000 LTC | 3-Mar | Complete | | |
| 7872 | | TXID: 85699c85e58a6eb7089a1cbasbad1acf56f7aa45d2 9ac71f951ae5bc47cpc5d | Minus Fee: 0.01778863 LTC | | | | |
| 7873 | | | ✓ Net: 3.54017683 LTC | | | | |
| 7874 | 1/4/2018 12:13:50pm | Address: Cx005e357b5e21239c5b6bfa16d38c5fccfebca2ad1 | 1.44869000 ETH | 3-Mar | Complete | | |
| 7875 | | TXID: 0x19fb4cef7f7c68b5f96d3fe72f4ac162acf95568 d6558890b826bc5917498b | Minus Fee: 0.00724345 ETH | | | | |
| 7876 | | | ✓ Net: 1.44144655 ETH | | | | |
| 7877 | 1/4/2018 11:57:00am | Address: 31gs14IN5uF31c4DmdKL1tWe3L0XBHAFS | 0.00281537 BTC | 2-Feb | Complete | | |
| 7878 | | TXID: 7f5ba77e94813840717c39de5d0002953507952f 80c0de53b5fc84d0c3b3d97 | Minus Fee: 0.00001408 BTC | | | | |
| 7879 | | | ✓ Net: 0.00280129 BTC | | | | |
| 7880 | 1/4/2018 11:42:33am | Address: LThwaMhd8W4BJigKa5MSv7QcyCrUaQPEA | 1.00000000 LTC | 3-Mar | Complete | | |
| 7881 | | TXID: 57bc10cb299d1f3f7jcaZ2813b3d46b589bb624d51 6cd443fe24b86c532f9b65 | Minus Fee: 0.00500000 LTC | | | | |
| 7882 | | | ✓ Net: 0.99500000 LTC | | | | |
| 7883 | 1/4/2018 11:08:28am | Address: 3ALtRoqBkoq77a6hmy1J3BSbMfk6kQmJzu | 0.00586956 BTC | 2-Feb | Complete | Yes | TQxLtxyUoBAt9sfPY1nLCzc1Yj6Sn s3H6 |
| 7884 | T5- 13369 | TXID: 73e76fcf7ea44e2f40d6815b6fb43acc4e9b146ee a3fe4fea08e03anc93r6c | Minus Fee: 0.00002935 BTC | | | | |
| 7885 | | | ✓ Net: 0.00584021 BTC | | | | |
| 7886 | 1/4/2018 10:43:38am | Address: 3G2Q2bcT2FFvQw3mV6fnLaIT3TKVQ4iIYu | 0.00137043 BTC | 2-Feb | Complete | | |
| 7887 | | TXID: 2985fab4e65e691129d0d4ba5f8319b2074976757 b6a9950f84027e69d8584b13 | Minus Fee: 0.00000685 BTC | | | | |
| 7888 | | | ✓ Net: 0.00136358 BTC | | | | |
| 7889 | 1/4/2018 10:15:42am | Address: 3HWf3v3sn7GsyrLyjAMaqSt7TYdymcz6m3Q | 0.03417628 BTC | 2-Feb | Complete | | |
| 7890 | | TXID: d25134a8c537ea48057949497072537428fe113d c5f7da51d26c8f8f72646D | Minus Fee: 0.00017088 BTC | | | | |
| 7891 | | | ✓ Net: 0.03400540 BTC | | | | |
| 7892 | 1/4/2018 10:00:51am | Address: 0x72cdc0a5cc12bba3b23812aa36b6f2b25b8382ef | 105.00000000 ETH | 3-Mar | Complete | | |
| 7893 | | TXID: 0x2da14f48ab02adfa3a6871077cefBe90d46544d4c a5db601a41ca53f2f21zbe7af | Minus Fee: 0.52500000 ETH | | | | |
| 7894 | | | ✓ Net: 154.47500000 ETH | | | | |
| 7895 | 1/4/2018 09:54:17am | Address: 0xNa40c637c25819c0dd679375f5f476b6a278f625 | 1.00000000 ETH | 3-Mar | Complete | | |
| 7896 | | TXID: 0xb238f6274aa4f99c931452cc5503c29aa47f9af d0f87acf9ad57da2b4f0112c8 | Minus Fee: 0.00500000 ETH | | | | |
| 7897 | | | ✓ Net: 0.99500000 ETH | | | | |
| 7898 | 1/4/2018 09:12:00am | Address: 156Qn5q2sBMYA6e7PC7rmGHh1fFYw8QQ9N | 0.00830000 BCH | 3-Mar | Complete | | |
| 7899 | | TXID: df7c09bcck02d657dah653chaf40cb1cb630c9d42a 04a01dc6c14a5a1fdcb956f | Minus Fee: 0.00004150 BCH | | | | |
| 7900 | | | ✓ Net: 0.00825850 BCH | | | | |
| 7901 | 1/4/2018 09:12:00am | Address: 156Qn5q2sBMYA6e7PC7rmGHh1fFYwe8QQ9N | 0.00090000 BCH | 3-Mar | Complete | | |
| 7902 | | TXID: d7b830eae185d6ca343c138d09678e9ad5470651 08469d5cb53Jf24e2Jbc884 | Minus Fee: 0.00000450 BCH | | | | |
| 7903 | | | ✓ Net: 0.00089650 BCH | | | | |

BTC : 0.14716    LTC : 5.27685    ETH : 106.91144    BCH : 0.02548

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 7904 | 1/4/2018 08:38:50am | Address: 0x8a138Caeb9b76b4e844ba444a04e5034704b97a | 0. ●415 ETH | 3-Mar | Complete | | |
| 7905 | | TXID: 0b3943fe53c2db82274369fd80e50d74552db0b0c 71f510c98994e5eacf836d000 | Minus Fee: 0.00205367 ETH | | | | |
| | | | ✓ Net: 0.40860055 ETH | | | | |
| 7906 | 1/4/2018 08:21:59am | Address: LXatvjZV5W4EeEd9r7jx14yiauzvLPh6G | 0.08613000 LTC | 3-Mar | Complete | | |
| 7907 | | TXID: 8c5dbf2cf2d2331d9bacc08cf2c45bd00ac1a6c8fa2 0e4b5664b12f689013cc1 | Minus Fee: 0.00043065 LTC | | | | |
| 7908 | | | | | | | |
| 7909 | | | ✓ Net: 0.08570015 LTC | | | | |
| 7910 | 1/4/2018 08:10:25am | Address: LfPcVPRWshNBa52zr1kPocfofmPFKe9i5vr | 0.12946000 LTC | 3-Mar | Complete | | |
| 7911 | | TXID: cd9651271c50044c97fb6e416fb55d85024879392 2748ccfc9dfc7cb56f27e16 | Minus Fee: 0.00064730 LTC | | | | |
| 7912 | | | ✓ Net: 0.12881270 LTC | | | | |
| 7913 | 1/4/2018 08:40:28am | Address: 0xda91fc70c97e2c1c367f43ba15adb48bacb216d8 | 0.08909160 ETH | 3-Mar | Complete | | |
| 7914 | | TXID: 0x3cc2f8715864660c2b5bfd7fda4255048ecda0ee 1ec8d9a3f4d33787834f473c | Minus Fee: 0.00026545 ETH | | | | |
| 7915 | | | ✓ Net: 0.08262804 ETH | | | | |
| 7916 | 1/4/2018 05:38:05am | Address: 3Aqcte_VkDqszE2925BDFc2RbNcnTkh5qM | 0.05000000 BTC | 2-Feb | Complete | | |
| 7917 | | TXID: 541da8c2687d7b6ea8887408ea9bf76a9a2fdbe3d 16875140l167fb74b66b19 | Minus Fee: 0.00025000 BTC | | | | |
| 7918 | | | ✓ Net: 0.04975000 BTC | | | | |
| 7919 | 1/4/2018 05:04:57am | Address: LSffSbYE42xrrzrLwWvhtMWFMhhRajFT8tN | 0.12683000 LTC | 3-Mar | Complete | | |
| 7920 | | TXID: D8b842b2f02e2f173bx6ce38c3a442eb3e345e0d9c 1ef7144831c077bc560ca4 | Minus Fee: 0.00063415 LTC | | | | |
| 7921 | | | ✓ Net: 0.12619585 LTC | | | | |
| 7922 | 1/4/2018 04:46:00am | Address: LX8ajaHgWzwETMRCOqzogvs7UvNkmnYdPE | 0.57000000 LTC | 3-Mar | Complete | | |
| 7923 | | TXID: eeeebb608c4c1be7i8cee42e0d26fdb6049e32b05a 5d8f4731518ae82613db6d2 | Minus Fee: 0.00285000 LTC | | | | |
| 7924 | | | ✓ Net: 0.56715000 LTC | | | | |
| 7925 | 1/4/2018 04:14:22am | Address: 1DCXBGNsRcgKTE7AQHQ8NY3WF4T1VuVkBM | 0.31029000 BCH | 3-Mar | Complete | | |
| 7926 | | TXID: 5b3ah3aa896Sa7e40c1e4a84ab03f30105446db9f b4d97a6f2916c81d4af5dc | Minus Fee: 0.00155145 BCH | | | | |
| 7927 | | | ✓ Net: 0.30873855 BCH | | | | |
| 7928 | 1/4/2018 03:30:04am | Address: 0x1396daac1318414bc291ee78dc495973a74f7ada | 0.92000000 ETH | 3-Mar | Complete | | |
| 7929 | | TXID: 6af190ed56c26b48c72bf038ecdcaf9a0d4e6bc83c b9dedb13890c0a4e4a746b2 | Minus Fee: 0.00460000 ETH | | | | |
| 7930 | | | ✓ Net: 0.91540000 ETH | | | | |
| 7931 | 1/4/2018 02:11:28am | Address: LXatvjZV5W4EeEd9r7jx14yiauzvLPh6G | 0.04216070 LTC | 3-Mar | Complete | | |
| 7932 | | TXID: 242ec0cd84af883b0613ecb84fddefd69c4c728b9da 54335l09c4f4bc1d3da9ad | Minus Fee: 0.00021090 LTC | | | | |
| 7933 | | | ✓ Net: 0.04199980 LTC | | | | |
| 7934 | 1/4/2018 01:30:38am | Address: 0xba663dcdcdcb71c2991z171'c30f83ff70fad2c75 | 0.26541000 ETH | 3-Mar | Complete | | |
| 7935 | | TXID: 0a43acfb8dc41f9b4139241tb06fd35dfc32300c9d 484d9f0fd47f09a4910633zfb | Minus Fee: 0.00132705 ETH | | | | |
| 7936 | | | ✓ Net: 0.26408295 ETH | | | | |
| 7937 | 1/4/2018 12:48:24am | Address: 31h7GceR1xTYVDwfcySVf7BEcK9WBnTjMT | 0.03990392 BTC | 2-Feb | Complete | | |
| 7938 | | TXID: 08bbfea70cf11abd467b4ea00e17c7a14c5320d74d 2f4e6dd75145Sv0eb190f2a | Minus Fee: 0.00019481 BTC | | | | |
| 7939 | | | ✓ Net: 0.03970811 BTC | | | | |
| 7940 | 1/4/2018 12:03:01am | Address: LRtjFspoiGjuW4eZ67ZnrbbZgNhXMfChS7a | 0.02543278 LTC | 3-Mar | Complete | | |
| 7941 | T6- 129\|16 | TXID: e0343c85a0c49Lb15645eg453f1b214313fb0a74 289d109e7b69fc2f2e8362f | Minus Fee: 0.00012718 LTC | | | Yes | ThYtSpnfcdp7wl6gnW1oos6k9f1 wsmsGcDP |
| 7942 | | | ✓ Net: 0.02530552 LTC | | | | |
| 7943 | 1/3/2018 11:40:45pm | Address: LhUrXQZT8wnePsw9i5LUosTe17IWddrZi | 4.97900000 LTC | 3-Mar | Complete | | |
| 7944 | | TXID: 7boe2e4c7a5ef70fbdfb93d715c9564d01531664 bb5d36a8f6a5a1df63f36ea | Minus Fee: 0.02489500 LTC | | | | |
| 7945 | | | ✓ Net: 4.95410503 LTC | | | | |
| 7946 | 1/3/2018 11:03:37pm | Address: 0xc809a6d4ca0c5a7682588a53a22b5c4dbb49545 | 0.17700000 ETH | 3-Mar | Complete | | |
| 7947 | | TXID: 0xb2c2eebd2f8cad3i8779ac6fe4ecccd1285a55d99 33c32eec0a550c984cce1a18 | Minus Fee: 0.00088500 ETH | | | | |
| 7948 | | | ✓ Net: 0.17611500 ETH | | | | |
| 7949 | 1/3/2018 10:58:33pm | Address: LhLYqwH8pkj8/HYisM1SKnlJTxHHkV4MnFzO | 1.14000000 LTC | 3-Mar | Complete | | |
| 7950 | | TXID: ad44c11efa55e50x3J48fb3baa35781c705fb2749 6271832530 1c3ff13557cf | Minus Fee: 0.00570000 LTC | | | | |
| 7951 | | | ✓ Net: 1.13430000 LTC | | | | |
| 7952 | 1/3/2018 10:50:58pm | Address: 3EkTE2s7ZsnS6hhF7VaAUgszUqKaqfbu8 | 0.01224315 BTC | 2-Feb | Complete | | |
| 7953 | | TXID: 41f127f6d4ae05fa3dcc6a5c7f51a981ahc8b2c9192 c135127f5218dc1b07fb0c | Minus Fee: 0.00006122 BTC | | | | |
| 7954 | | | ✓ Net: 0.01218193 BTC | | | | |
| 7955 | 1/3/2018 10:31:02pm | Address: LLLS1uBwFiGMfx4sdfFMK7xDAj4q6wCQxl4K | 0.08130166 LTC | 3-Mar | Complete | | |
| 7956 | | TXID: 688a65709b90x926a90bdd76a9bb4fc5a11422df 7c7fd2f24f17b0ce4a58a01 | Minus Fee: 0.00040665 LTC | | | | |
| 7957 | | | ✓ Net: 0.08089465 LTC | | | | |
| 7958 | 1/3/2018 10:31:02pm | Address: LpBZuF84G49f.KqB3Z7YluW16fdVsAri5na | 0.02067780 LTC | 3-Mar | Complete | | |
| 7959 | | TXID: 1aaf5acfe1c8cb44d8cec3c4fabada9646f7af3bb8 Sh454e9cf3a4eh?573d61f | Minus Fee: 0.00010339 LTC | | | | |
| 7960 | | | ✓ Net: 0.02057441 LTC | | | | |
| 7961 | 1/3/2018 10:11:10pm | Address: LKaJU6rGDUjM2Hw656ek9tgJVCMxtveizL | 0.52427000 LTC | 3-Mar | Complete | | |
| 7962 | | TXID: 08r360wj7b1acbb918f0acc151c0aaaaf80d492e7 28fsa010096dc89ed1c5473 | Minus Fee: 0.00262135 LTC | | | | |
| 7963 | | | ✓ Net: 0.52164855 LTC | | | | |

BTC: 0.10069    LTC: 7.696656    ETH: 1.81707    BCH: 0.30873

| # | A | B | (amount) | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2964 | 1/3/2018 09:48:27pm | Address: ...BXej4Hxr82vaAdG13RaPjbyZfuR34sfil | 0...7800 BTC | 2-Feb | Complete | Yes | T0sXDGxdEp27DGjRS6pCnrVmnt00nvMtP |
| | | TXID: 0c0cf3b1be23fcfce2c7c597622486e7ibd8476fd1 81c3f82e4pb68e3f959boen | Minus Fee: 0.00000089 BTC | | | | |
| 2965/2966 | TB-18600 | | ✓ Net: 0.00017711 BTC | | | | |
| 2967 | 1/3/2018 09:32:38pm | Address: LYGGWEygr8oRQe1KQ8KNZMSRMprtyMAVB | 1.42688974 LTC | 3-Mar | Complete | | |
| | | TXID: 25ca;Sb77e431d6260f9e4a453p68f0537f713412bf 1147b3574bf77b912277f9 | Minus Fee: 0.00713344 LTC | | | | |
| 2968/2969 | | | ✓ Net: 1.41955530 LTC | | | | |
| 2970 | 1/3/2018 08:59:39pm | Address: 3AlyruN6jrDqsFEbiUv4R4toQhVc2DgeIJ | 0.32571352 BTC | 2-Feb | Complete | | |
| | | TXID: d06210219b5pbad14e26b62e50c7c0c137cf18fcc 3cd6ecfs8c66ac2329d67c | Minus Fee: 0.00162857 BTC | | | | |
| 2971/2972 | | | ✓ Net: 0.32408495 BTC | | | | |
| 2973 | 1/3/2018 08:37:49pm | Address: 0x0b5e930daf9fce98c9b1dd94d03a2a20813bc849 | 0.70000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x7866fba00ccdfd5f830b7s01d51c7633e79c92c24 0cfa25cb237f60fef9ed6f2742 | Minus Fee: 0.00350000 ETH | | | | |
| 2974/2975 | | | ✓ Net: 0.69650000 ETH | | | | |
| 2976 | 1/3/2018 08:08:23pm | Address: LcukukXqBR4sX688tz1sHRYkX1C37l4B1x6j | 0.20496843 LTC | 3-Mar | Complete | | |
| | | TXID: 537bd94562083e51d5776809385c4d5874bc9f3a2ff bc083760cf3a0467e821ac | Minus Fee: 0.00102484 LTC | | | | |
| 2977/2978 | | | ✓ Net: 0.20394359 LTC | | | | |
| 2979 | 1/3/2018 05:52:59pm | Address: 0xc76abfc2b22011bf137ea016f9770ffcce731a57 | 0.34000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x4722541fa3c146f4fe584585d854c19bbec75103 b35fc8cc26a4a976765a405 | Minus Fee: 0.00170000 ETH | | | | |
| 2980/2981 | | | ✓ Net: 0.33830000 ETH | | | | |
| 2982 | 1/3/2018 08:36:41pm | Address: 0x5891c65f0d5916601c030da3f0c1e22980d319aa | 0.10000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xeaa04d75e73a9d2d48e68464b795p84ae26d4 9be5d622460da4d733b14299g0 | Minus Fee: 0.00050000 ETH | | | | |
| 2983/2984 | | | ✓ Net: 0.09950000 ETH | | | | |
| 2985 | 1/3/2018 04:05:43pm | Address: 3Cnfa8tzHjyK4RQ4n9GB1RvxjG3K1RvNj | 0.02516000 BTC | 2-Feb | Complete | | |
| | | TXID: afb75a4aaed28c1595b30e5fe975ad4fa388b938a48 7765c8fdb75b28120dd0afr | Minus Fee: 0.00013075 BTC | | | | |
| 2986/2987 | | | ✓ Net: 0.02901925 BTC | | | | |
| 2988 | 1/3/2018 02:56:02pm | Address: 0x693aab16131124582916008bc984cd5d66d014501 | 0.02894342 ETH | 3-Mar | Complete | | |
| | | TXID: 0x09e641c4a73fda126e2ea6563fa27c2c587568fca 98996e8552702d425599d54e | Minus Fee: 0.00014472 ETH | | | | |
| 2989/2990 | | | ✓ Net: 0.02879870 ETH | | | | |
| 2991 | 1/3/2018 01:33:12pm | Address: 3Bsuovq7c;bLUkCvvMheC6MCLKNM4HvEsp | 0.01000000 BTC | 2-Feb | Complete | | |
| | | TXID: 093e03se7bb550950bda947745e6ed493e9fb033d eBdac48e21c0ae63613f676 | Minus Fee: 0.00005000 BTC | | | | |
| 2992/2993 | | | ✓ Net: 0.00995000 BTC | | | | |
| 2994 | 1/3/2018 11:28:42am | Address: LasRffuErQ1qmUDjrNv18yjPxFNu6ivMSz | 2.00000000 LTC | 3-Mar | Complete | | |
| | | TXID: 71766b6e11feebe806fcbf3f61d28d00s6ba9bbd8d 84d8c46855a689c4d54fe9b | Minus Fee: 0.01000000 LTC | | | | |
| 2995/2996 | | | ✓ Net: 1.99000000 LTC | | | | |
| 2997 | 1/3/2018 10:20:11am | Address: 0x846d1b8881863d950cusce1867378365odbo496 | 0.40000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xe8187c5d54457c1b8c7d85e0se0a0cfa0512c6b 390b995fcf427b44ce43b9f5a | Minus Fee: 0.00000000 ETH | | | | |
| 2998/2999 | | | ✓ Net: 0.39600000 ETH | | | | |
| 3000 | 1/3/2018 10:04:58am | Address: Cxc0f2b4012882270806e59935b14d2bdedc630188 | 10.00000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xb2804c92c412289r138db93804876f1341c26d 682a6c2a52c8b5bf07cc1hb4a | Minus Fee: 0.05000000 ETH | | | | |
| 3001/3002 | | | ✓ Net: 9.95000000 ETH | | | | |
| 3003 | 1/3/2018 09:23:16am | Address: UbfqQz7KpucWivU5rDGqTB2QsY7A8GJkCrs | 0.16198616 LTC | 3-Mar | Complete | | |
| | | TXID: d2d08fd6ach3a3e86162r7c0codhd1cfab71953b441 18r489fe5c4c462f7816e69db | Minus Fee: 0.00095998 LTC | | | | |
| 3004/3005 | | | ✓ Net: 0.16103618 LTC | | | | |
| 3006 | 1/3/2018 08:42:44am | Address: LhP3bQxcD6JcQv6HZTNiaRPTwbEL9Ei6ubT | 0.08082244 LTC | 3-Mar | Complete | | |
| | | TXID: c8b48075ef59ba371a5465fb1b9d38c0a5512b956 265afe8864a8fdecc90d685 | Minus Fee: 0.00040411 LTC | | | | |
| 3007/3008 | | | ✓ Net: 0.08041833 LTC | | | | |
| 3009 | 1/3/2018 08:33:33am | Address: 3BbRVNMYKFuh2cQUYHExzk8Zco4Q;M1Ur52 | 0.03900000 BTC | 2-Feb | Complete | | |
| | | TXID: ac70ad111799c3a7df1fc3ae535cf5a74fa3a0f382a c41c34707702135b2b8f4c | Minus Fee: 0.00019500 BTC | | | | |
| 3010/3011 | | | ✓ Net: 0.03880500 BTC | | | | |
| 3012 | 1/3/2018 08:33:22am | Address: 3NuB9vd36iUV6XvCfCrJMZrY669a8RhxLY | 0.02470000 BTC | 2-Feb | Complete | | |
| | | TXID: fcaa1ebch9b5380db5212s377bh6262bd03a7dd5 38997e15c889c96e2945bb | Minus Fee: 0.00012360 BTC | | | | |
| 3013/3014 | | | ✓ Net: 0.02457600 BTC | | | | |
| 3015 | 1/3/2018 07:45:53am | Address: 0x1390dabc13184146bc291ee78dc956973a74f7adb | 0.18000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xc3880170da3ccfd9scd7f5a5b5161608fcfab53f 6a44b1cfa6913cb7d51d82bc | Minus Fee: 0.00090000 ETH | | | | |
| 3016/3017 | | | ✓ Net: 0.17910000 ETH | | | | |
| 3018 | 1/3/2018 05:17:41am | Address: LU6qAU5QjAqRnwqzkzKcZWKXETbIVAUXiK6 | 1.02685200 LTC | 3-Mar | Complete | | |
| | | TXID: 9ea0d89604bb6af341fe6d68c3a5a606bd1cb57162 3d469bocd193faf047bfd9 | Minus Fee: 0.00513426 LTC | | | | |
| 3019/3020 | | | ✓ Net: 1.02171780 LTC | | | | |
| 3021 | 1/3/2018 05:00:45am | Address: 0x5bd9b2083c00cb0f7203babc91d2e1199f2fd6eb | 0.01000000 ETH | 3-Mar | Complete | | |

BTC: 0.42358    LTC: 4.90664    ETH: 11.69019

| | Address / TXID | Amount / Fee / Net | | | | |
|---|---|---|---|---|---|---|
| 8022 8023 | TXID: ...519c527de7713d90f6cc20688601 9cec408 3f6d4fa6a9cfa48a7dcc62946 | Minus Fee: ...05000 ETH  ✓ Net: 0.00995000 ETH | | | | |
| 8024 | 1/3/2018 04:14:05am | Address: 0xca6623d48897a9d2445cf6b4905b51a293408a2e | 0.55246320 ETH | 3-Mar | Complete | |
| 8025 | | TXID: 0x87089c2f9f42d68da75c9a850168bdd4bc12013c r5c80ba953576de41cfa5947 | Minus Fee: 0.00276732 ETH  ✓ Net: 0.55069588 ETH | | | |
| 8026 8027 8028 | 1/3/2018 03:50:35am | Address: LbrVY8AHxNClaFkhS1imj5jzWXGahahvcA TXID: 0c0b51f840614f0b63dfd331d0c2921b935f24315a5 b90d8b454b1bf0e18488 | 1.00000000 LTC Minus Fee: 0.00009600 LTC  ✓ Net: 1.00000600 LTC | 3-Mar | Complete | |
| 8029 8030 | 1/3/2018 12:20:47am | Address: 0x1c417865336fee7604177100ddd4be79dfc8217d865 | 0.18000000 ETH | 3-Mar | Complete | |
| 8031 8032 | | TXID: 0x600cb2ddcce775e12c54ef61ab303d94d11ac92 aefb13ee8224b326e9dd8bdb5 | Minus Fee: 0.00080000 ETH  ✓ Net: 0.17919000 ETH | | | |
| 8033 | 1/2/2018 10:26:27pm | Address: 3JsQ0aNC8UWm2bSLTbcYNwskBU464LmBpF | 0.00811839 BTC | 2-Feb | Complete | |
| 8034 8035 | | TXID: 1db74004ae561c24236c487cf70df01b15571311b6 f17c84c9285d687C1fe366c | Minus Fee: 0.00004058 BTC  ✓ Net: 0.00807581 BTC | | | |
| 8036 8037 8038 | 1/2/2018 07:11:47pm | Address: 34KuyfVKpYJyXCSaRNAe1YuxizvocZADfn TXID: 1c9f96bba4fcdc1f6cdf922e498f5c5306434145375 dadd051ff6f8251a27f7a | 0.00582326 BTC Minus Fee: 0.00002912 BTC  ✓ Net: 0.00579414 BTC | 2-Feb | Complete | |
| 8039 8040 8041 | 1/2/2018 08:57:32pm | Address: 0xa55fca1756b63d4a6cbdfaa71e134b7cb0c41827 TXID: 0x6c3f8ab3608f021da4f4fcadd9d4f04e3989b1052 58038e31387897d96c051bb8 | 1.50000000 BTC Minus Fee: 0.00750000 BTC  ✓ Net: 1.49250000 BTC | 3-Mar | Complete | |
| 8042 8043 8044 | 1/2/2018 08:54:30pm | Address: 6M76DvapnMDK3XpiomPSCEtiHa765nC1Tq TXID: 77bde699a7a93efc5c02388f0c2140339ded99c9be 4991252391531f5f8be1839 | 0.10107817 BTC Minus Fee: 0.00050639 BTC  ✓ Net: 0.10057278 BTC | 2-Feb | Complete | |
| 8045 8046 8047 | 1/2/2018 06:49:39pm | Address: LZSUD2cEv3H9hxp0HyCuXxMajKQryuHfYP TXID: 31e132aeef74ff0858842577899 1da1aa5d601377 a1699603ce5f0f52febcc2 | 0.69677000 LTC Minus Fee: 0.00348385 LTC  ✓ Net: 0.69328615 LTC | 3-Mar | Complete | |
| 8048 8049 8050 | 1/2/2018 06:42:32pm | Address: LgCJiLLoNWVR5H6RMVXFDSk73UnMVloGxCS TXID: 021f98932591e97670c82057e75831f9f04c3d01 7a217af42e2275f61ba515 | 1.97633000 LTC Minus Fee: 0.00988165 LTC  ✓ Net: 1.96644835 LTC | 3-Mar | Complete | |
| 8051 8052 8053 | 1/2/2018 06:33:00pm | Address: 0xa7e0469663g570b3448e2s0a19f5dc02bee869a9 TXID: 0xa58f9757501415eaa956aa7afb0f73dabb39157 989abb58c1e647e4443f54f8 | 0.44800000 ETH Minus Fee: 0.0024000 ETH  ✓ Net: 0.44576000 ETH | 3-Mar | Complete | |
| 8054 8055 8056 | 1/2/2018 05:44:18pm | Address: 0xa7e0469688a570b3446c2a0a19f5dc02bee869a8 TXID: 0x3d98322d785a3ce5306ad83701296df6f2f98ba acba427b9f64ad1330e92b178 | 0.45310000 ETH Minus Fee: 0.00226550 ETH  ✓ Net: 0.45083460 ETH | 3-Mar | Complete | |
| 8057 8058 8059 | 1/2/2018 05:35:50pm | Address: 0x0a91660d30080771b89ee94ec006ddd06fee64c TXID: 0xce66da3ab62075892acdd c704a8607d7774aafn 6dbc6a15ba763b65d66a8eff c | 0.11786337 ETH Minus Fee: 0.00006932 ETH  ✓ Net: 0.11727405 ETH | 3-Mar | Complete | |
| 8060 8061 8062 | 1/2/2018 05:03:42pm | Address: 3AmbKysNLigoKu7EfWaD3U4K61J3BXmZP4 TXID: 7992a0151769080375f9f4454806e77ee26a49a59f 082e19e0be6dcfccb2770 | 0.00630600 BTC Minus Fee: 0.00003170 BTC  ✓ Net: 0.00630630 BTC | 2-Feb | Complete | |
| 8063 8064 8065 | 1/2/2018 04:58:25pm | Address: 3GspQ16ZN8bvauK3PFV5iheveXNSPUkKBf TX:D: 799d8702d465d25f19b88523097e126b8e1b61a73 197974cf3bf37f75c01c26e | 0.02100000 BTC Minus Fee: 0.00010500 BTC  ✓ Net: 0.02083500 BTC | 2-Feb | Complete | |
| 8066 8067 8068 | 1/2/2018 02:48:49pm | Address: 3LFJR4QUV2ncf6W61mze6vn6tz2sTfW9Znw TXID: 4090d07f0f6214bc72540bb6a446839bddcd35f828 06fab644509Gcas47e1s40s4 | 0.01088615 BTC Minus Fee: 0.00005443 BTC  ✓ Net: 0.01083172 BTC | 2-Feb | Complete | |
| 8069 8070 8071 | 1/2/2018 02:41:50pm | Address: 38AVfikcBsSb2fimvEJ6JLTByZNfKBzDFT TXfD: 376cb3f3b3d74656f9bf24a3b5c4sc1cchccbbfb4dbb0 78389de9e4ff3554a0b9 | 0.00315000 BTC Minus Fee: 0.00001575 BTC  ✓ Net: 0.00313425 BTC | 2-Feb | Complete | |
| 8072 8073 8074 | 1/2/2018 02:25:10pm | Address: LeaxQdTqzFeB1zipVXeLP4j6a6ufcMBvK TXID: 5eqe64fe2c6099289ff128c97344596955229b87232 sf0867c06db95b451d59d | 0.01000000 LTC Minus Fee: 0.00005000 LTC  ✓ Net: 0.00995000 LTC | 3-Mar | Complete | |
| 8075 8076 8077 | 1/2/2018 01:56:21pm | Address: LfLfE2Tub3AncLj4TReoSjXJvrN4chBDom TXID: 33f6c0b65f57c3f200a983d35226543 4bcde48710b a36c6db0acc52ec889386 | 1.00000000 LTC Minus Fee: 0.00500000 LTC  ✓ Net: 0.99500000 LTC | 3-Mar | Complete | |
| 8078 8079 | 1/2/2018 12:57:06pm | Address: LKfR6GHDDmX2dXjVs5NASvNP10RXnTaFQ TXID: 2b563174d0b51cced07c8e51te8a9142fd4431fba6 d74dc299d39970cc02c6a | 0.65452583 LTC Minus Fee: 0.00027263 LTC | 3-Mar | Complete | Yes | TU9Ly98MatKBfRKD4HQA2SUE3Je 0fi31nsh |

TB-7712

BTC : 0.15558    LTC : 5.05367    ETH : 3.2461

| | Date/Time | Details | Amount | | | | |
|---|---|---|---|---|---|---|---|
| 8080 | | ✓ Net: ...25300 LTC | | | | | |
| 8081 | 1/2/2018 12:49:24pm | Address: LKiR8KHDDmX2dXiVs5NASvNP19fiXnTeFQ | 0.05400981 LTC | 3-Mar | Complete | Yes | |
| | | TXID: ...d58f64c5ffe95c8b53e6330c6b75c6fb5c2279eo45b 694075f8b9a61d786b69 | Minus Fee: 0.00027440 LTC | | | | |
| 8082 | T5-7712 | | | | | | |
| 8083 | | ✓ Net: 0.05402531 LTC | | | | | |
| 8084 | 1/2/2018 12:36:28pm | Address: 3JGgl1suVs7BjfK6NSYBL9H75Z7p7MFFKs | 0.00364000 BTC | 2-Feb | Complete | | |
| | | TXID: 52f7a1bc7dd90e5fdef01f6af86e282b21bapd4rc84 8d607ocdf636dc2938521 | Minus Fee: 0.00001920 BTC | | | | |
| 8085 | | | | | | | |
| 8086 | | ✓ Net: 0.00362180 BTC | | | | | |
| 8087 | 1/2/2018 12:15:08pm | Address: 3HQJmA7iFiKioWST8YsFrAGcrUsT4A1sQb | 0.00160000 BTC | 2-Feb | Complete | | |
| | | TXID: 30Q6a32p0u938f70643t1fb3ckBabpaf69ca31ac871 86a865ae7e9f4fd0721c6bf | Minus Fee: 0.00000800 BTC | | | | |
| 8088 | | | | | | | |
| 8089 | | ✓ Net: 0.00169200 BTC | | | | | |
| 8090 | 1/2/2018 11:49:30am | Address: LeaxQdTqpFeB1zipVXeLP4ij6a9ufcM8vK | 0.08822100 LTC | 3-Mar | Complete | | |
| | | TXID: b3e153a6f5dc2662341ef0c3e0bd0501130ed5a6314 4a8c4ax75250ec0bebb369 | Minus Fee: 0.00005461 LTC | | | | |
| 8091 | | | | | | | |
| 8092 | | ✓ Net: 0.06857629 LTC | | | | | |
| 8093 | 1/2/2018 11:48:28am | Address: LeaxQdTqpFeB1zipVXeLP4ij6a9ufcM8vK | 0.01000000 LTC | 3-Mar | Complete | | |
| | | TXID: bd6bf5c92f6q2pdda4bc2f89b3702828869b7387e5 aaf1a1Q665011b4bb860e2 | Minus Fee: 0.00005000 LTC | | | | |
| 8094 | | | | | | | |
| 8095 | | ✓ Net: 0.00995000 LTC | | | | | |
| 8096 | 1/2/2018 11:39:38am | Address: 33x16sGiJjcGtAarmXvNGAw4ExR1MHmrLVksiQ | 0.00227566 BTC | 2-Feb | Complete | | |
| | | TXID: 14013052115ad136d66dba517fh97e087486e7409 b516d298626203264a3a9de | Minus Fee: 0.00001138 BTC | | | | |
| 8097 | | | | | | | |
| 8098 | | ✓ Net: 0.00226428 BTC | | | | | |
| 8099 | 1/2/2018 10:59:33am | Address: LQQL59v3TkydHrAy3UJXdMYSkEXm2yXFYt | 0.01959609 LTC | 3-Mar | Complete | | |
| | | TXID: 7heb136j7f7c14726fx2ff7888f9d3617f9cf5c20bf3f 8a41a7f89bb0U66c75caf1 | Minus Fee: 0.00007826 LTC | | | | |
| 6100 | | | | | | | |
| 6101 | | ✓ Net: 0.01557781 LTC | | | | | |
| 8101 | 1/2/2018 10:17:32am | Address: LQQL59v3TkydHrAy3UJXdMYSkEXm2yXFYt | 0.28000000 LTC | 3-Mar | Complete | | |
| | | TXID: 68cafaf35fef4ff1f283b6fcdeb0b9503914e623b62 4a66d760f305943bf2 | Minus Fee: 0.00140000 LTC | | | | |
| 6103 | | | | | | | |
| 6104 | | ✓ Net: 0.27680000 LTC | | | | | |
| 8105 | 1/2/2018 08:22:15am | Address: 0xebcb0834dcbd488cf4161f24571d9b448dc827a | 0.99832000 ETH | 3-Mar | Complete | | |
| | | TXID: 9xa51ifc4f6d0e8bb5fee855ei95c7d6a07dd21508 80f02y2fd083f0317443fa0 | Minus Fee: 0.00049160 ETH | | | | |
| 6106 | | | | | | | |
| 6107 | | ✓ Net: 0.99032840 ETH | | | | | |
| 8108 | 1/2/2018 07:39:13am | Address: 0x6fbcff43750cf8c04841f68af51beeb9155ff79f2 | 0.19700000 ETH | 3-Mar | Complete | | |
| | | TXID: 9xcf44fff5a5cc1660c16ddf31843370ea4e2708d5 5e19438fb9638903a2a2c4c8 | Minus Fee: 0.00008500 ETH | | | | |
| 6109 | | | | | | | |
| 8110 | | ✓ Net: 0.19691500 ETH | | | | | |
| 8111 | 1/2/2018 05:49:00am | Address: 0xebcb0834dcbd488cf4161f24571d9b448dc827a | 1.00000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0a4f358c368f44fdf2a5aabc54d9eeeb52e4cde3aaa0 f9fc13a419b05e3b9a226d4 | Minus Fee: 0.00050000 ETH | | | | |
| 8112 | | | | | | | |
| 8113 | | ✓ Net: 0.99500000 ETH | | | | | |
| 8114 | 1/2/2018 03:05:58am | Address: 0xb4f8151f1aa9ebc628ebd0edbb341019b4095ad | 1.50000000 ETH | 3-Mar | Complete | | |
| | | TXID: 9x585b029j6f7289754dcc1DaQb02f68db9dd66a 9a2paed91f1785fafea0f328 | Minus Fee: 0.00750000 ETH | | | | |
| 8115 | | | | | | | |
| 8116 | | ✓ Net: 1.49250000 ETH | | | | | |
| 8117 | 1/2/2018 01:59:54am | Address: 0xfe19f6f778ab4557o4645f2d804b0baab1fcaaab | 1.00000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xade9a44j6f4b1oec38ed3f29fcp6cb6ecdf528 47663Qe697n27nn989n0bc2 | Minus Fee: 0.00500000 ETH | | | | |
| 8118 | | | | | | | |
| 8119 | | ✓ Net: 0.99500000 ETH | | | | | |
| 8120 | 1/2/2018 01:17:06am | Address: Lc8rZMqWCoZ5NvyiVMsh1asY9DK2PUBHCg | 1.50000000 LTC | 3-Mar | Complete | Yes | |
| | T5- | TXID: 7f63bd8c31d81b3854996b267b1133c9eef0f242f5 ca27acab487a38549cc220 | Minus Fee: 0.00750000 LTC | | | | |
| 8121 | 12748 | | | | | | |
| 8122 | | ✓ Net: 1.49250000 LTC | | | | | |
| 8123 | 1/2/2018 12:54:31am | Address: 32RWaXjSav9Usey95hAX97TCiPTD7WT21 | 0.09616000 BTC | 2-Feb | Complete | No | Client does not have this transaction |
| 8124 | T5-10929 | TXID: 02235cce899da66872e81a40885s485f0s0dd1ade 6225eeae821212a556879ef | Minus Fee: 0.00047590 BTC | | | | |
| 8125 | | ✓ Net: 0.09473410 BTC | | | | | |
| 8126 | 1/1/2018 11:16:04pm | Address: iMgXy9M733XAUTb95FideP8mXukiMwBJoo | 0.02012009 BCH | 3-Mar | Complete | | |
| | | TXID: bcda31d1b837d88c7e40be872e882e2391fdb3660 4b51f9b4c5861c81b514fe0 | Minus Fee: 0.00010080 BCH | | | | |
| 8127 | | | | | | | |
| 8128 | | ✓ Net: 0.02002009 BCH | | | | | |
| 8129 | 1/1/2018 11:12:36pm | Address: iKUp73e9d69KR8FwmeqDRHRsTnrFYlgcSS | 0.01045524 BTC | 2-Feb | Complete | | |
| | | TXID: ebc737f81def0bf71d8433f6498ce4d1027ad56b6b 785e70ae4b4813dbd9dfa9 | | | | | |
| 8130 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.01040296 BTC | | | | |
| 8131 | | Address: 0x4cc157716889cabbb4e412b0a224754a71724b8 0 | 0.14998989 ETH | 3-Mar | Complete | | |
| 8132 | 1/1/2018 10:45:08pm | TXID: 0x5ba244c6ra6603SccB1abailb335a76fa0661fb2f 74c6d701f95485677e85c09a | Minus Fee: 0.00075000 ETH | | | | |
| 8133 | | | | | | | |
| 8134 | | ✓ Net: 0.14924989 ETH | | | | | |
| 8135 | 1/1/2018 10:42:26pm | Address: 3FMGTXZN5nfR3TbTRk4mKwsfBF3ibB5Hitv | 0.00149306 BTC | 2-Feb | Complete | | |
| 8136 | | TXID: ioc2f8fb32773d447cf3563b44f605219c3cc78624 ed5e6fcf5b0915cda19deb | Minus Fee: 0.00000747 BTC | | | | |

BTC: 0.11257  LTC: 1.97406  ETH: 4.82107  BCH: 0.02002

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | | ✓ Net: ●●●●48582 BTC | | | ●● | ● |
| 8137 | 1/1/2018 09:54:09pm | Address: Cx32f6b802539fa4d68546cbdo4b563933e455882 | 0.11834646 ETH | | 3-Mar | Complete | |
| 8138 | | TXID: 0xebb2031bf4a957d8822d0f7594a9Sa9p4b9893a bad98f2279920c302f174141 | Minus Fee: 0.00058274 ETH | | | | |
| 8139 | | | ✓ Net: 0.11596572 ETH | | | | |
| 8140 | 1/1/2018 09:44:24pm | Address: LbnSMTdSbnuMdseDbwslevi9XqzGvJihG3 | 10.25915000 LTC | | 3-Mar | Complete | |
| 8141 | | TXID: a7a5f972ab0f679ce2f493450574fddf23b5047a63 cd5b2f7928c8a35e03046 | Minus Fee: 0.06128576 LTC | | | | |
| 8142 | | | ✓ Net: 10.26750426 LTC | | | | |
| 8143 | 1/1/2018 09:28:28pm | Address: 3AXKbDWGAsCpZSrCsGuiYvNqcpHt6xJKcB | 0.02200000 BTC | | 2-Feb | Complete | |
| 8144 | | TXID: 130ass36c7342019fa2db968971df25cb40846308 bda218f4cacb8e9ab9d0c67 | Minus Fee: 0.00001000 BTC | | | | |
| 8145 | | | ✓ Net: 0.00199000 BTC | | | | |
| 8146 | 1/1/2018 08:31:37pm | Address: 3Lac3fSfTFcYRoVFFpimGER3xvSiwRS8zx | 0.98000000 BTC | | 2-Feb | Complete | |
| 8147 | | TXID: 881d27942d06397ec0656b54fed7be56ee6373fd c0ce1627366f6e6f4fb43ba9 | Minus Fee: 0.00490000 BTC | | | | |
| 8148 | | | ✓ Net: 0.97510000 BTC | | | | |
| 8149 | 1/1/2018 08:08:53pm | Address: L8YJfAfL7abjx3R2g3sLpTUwiPwwjjE6r | 4.35581000 LTC | | 3-Mar | Complete | |
| 8150 | | TXID: 6fe543c149ca39fecb465a1cd9f404tbla0a5ab564 d65c57722c4cd84788qa6 | Minus Fee: 0.02176905 LTC | | | | |
| 8151 | | | ✓ Net: 4.33204005 LTC | | | | |
| 8152 | 1/1/2018 08:09:34pm | Address: 0x32024490c1a80f8Dde1cd143fee6f3982b66e5e | 0.11000000 ETH | | 3-Mar | Complete | |
| 8153 | | TXID: 0x396c18cfa2e844c1cbbd43eed6bb5ef2ecbbf36 e611d4041c964d7b7oc82fb | Minus Fee: 0.00055000 ETH | | | | |
| 8154 | | | ✓ Net: 0.10945000 ETH | | | | |
| 8155 | 1/1/2018 08:01:03pm | Address: 0xecab86f3d289c08d1670b08f7e76141552d329e2 | 0.03282000 ETH | | 3-Mar | Complete | |
| 8156 | | TXID: 0xf56cae4525dd09a02362c4e35c86237ce96605c7 1428cd0b177ba10b2f3f84ce | Minus Fee: 0.00016410 ETH | | | | |
| 8157 | | | ✓ Net: 0.03265590 ETH | | | | |
| 8158 | 1/1/2018 05:07:53pm | Address: 3Ei8onKUmDYE8mJnPqTE1FyzPFB77bCEgm | 0.01543000 BTC | | 2-Feb | Complete | |
| 8159 | | TXID: 5a289e82c1b8131ee915fCadcd35a5b1fd3a76c7db f3369fb2f6a2bo3ee1332c | Minus Fee: 0.00007715 BTC | | | | |
| 8160 | | | ✓ Net: 0.01535285 BTC | | | | |
| 8161 | 1/1/2018 05:00:07pm T5- 11508 | Address: LYnh682vRS0pLnjdTGijo40u0s2TrTN6gw | 11.00000000 LTC | | 3-Mar | Complete | | TRAGsLJeCmkAVEfQr4jZVK13yZ vf7385 |
| 8162 | | TXID: 1bdu4f1074520aedab6a031ca2i204013bd763175 3acebb2ef21defj75d09b5 | Minus Fee: 0.05500000 LTC | | | | Yes | |
| 8163 | | | ✓ Net: 10.94500000 LTC | | | | |
| 8164 | 1/1/2018 04:13:43pm | Address: 34zx86q1x:U3vLDGu544PYNqzi6ZoEq04i | 0.02899000 BTC | | 2-Feb | Complete | |
| 8165 | | TXID: 50826a22636e73b0d566e4db089a21cc4c5f262e9 37d1a07cf5a9f3d2681a4fe | Minus Fee: 0.00014495 BTC | | | | |
| 8166 | | | ✓ Net: 0.02984505 BTC | | | | |
| 8167 | 1/1/2018 03:52:50pm | Address: LcACDjvchoWf.BivCLWckxDHRFceMsfJGii | 0.55700000 LTC | | 3-Mar | Complete | |
| 8168 | | TXID: 99e954ba38e980816880240eddb40d9dae1d5c07a 826f54d426531856b490f3 | Minus Fee: 0.00278500 LTC | | | | |
| 8169 | | | ✓ Net: 0.55421500 LTC | | | | |
| 8170 | 1/1/2018 03:33:52pm | Address: LQHraC/BVvxnmqzD5dLoYfQRK9rVzDV9vz | 0.12944000 LTC | | 3-Mar | Complete | |
| 8171 | | TXID: a732ab7ed73a6a4b828e2ac7f5s553deaf023336i 55238d969b1f621f1e701a1 | Minus Fee: 0.00064720 LTC | | | | |
| 8172 | | | ✓ Net: 0.12879280 LTC | | | | |
| 8173 | 1/1/2018 03:12:16pm | Address: LSFI41NPXGdyAxcdXZJK7TTho4zh6CbcwiCffi | 0.57110000 LTC | | 3-Mar | Complete | |
| 8174 | | TXID: 558cc413f01bec643c42449cfff2f1725c05774729 0abbe84ef202fc9e22cf6 | Minus Fee: 0.00285550 LTC | | | | |
| 8175 | | | ✓ Net: 0.56824450 LTC | | | | |
| 8176 | 1/1/2018 02:29:39pm | Address: 0x8b04d2bd40dc1539d016f33d8df4e67c491e3991 | 0.01780000 ETH | | 3-Mar | Complete | |
| 8177 | | TXID: 0x4be371873376963591ff81d19435fe1c350d7af b629207d3ad9a6e72cf0cd5 | Minus Fee: 0.00008900 ETH | | | | |
| 8178 | | | ✓ Net: 0.01771100 ETH | | | | |
| 8179 | 1/1/2018 02:05:56pm | Address: 0x8b04d2bd40dc1539d016f33d8df4e67c491e3991 | 0.01370000 ETH | | 3-Mar | Complete | |
| 8180 | | TXID: 0x1c186af2c0c6b428772c61c54f636ce3a9aab37 aa1c75d5354cd069b6bec65e | Minus Fee: 0.00008585 ETH | | | | |
| 8181 | | | ✓ Net: 0.01564685 ETH | | | | |
| 8182 | 1/1/2018 02:05:33pm | Address: 3BtNYekkFrbPX1ymBreBGWkFowNebNnAgo | 0.15449484 BTC | | 2-Feb | Complete | |
| 8183 | | TXID: 0ef7b60c80e0b1a49e4e320b75d4a2963cc9f9d9 fdaae454ccJf46ac9U1ed | Minus Fee: 0.00077247 BTC | | | | |
| 8184 | | | ✓ Net: 0.15372237 BTC | | | | |
| 8185 | 1/1/2018 12:13:30pm | Address: 1A1FXH8fvxQbwK6ok2MupvYKnGkVQwP | 0.08953000 BCH | | 3-Mar | Complete | |
| 8186 | | TXID: 8519f9a6f0e76cd80357bdf6f0e347943fb8d95ce 9698b1d4b1a48fda71e72d | Minus Fee: 0.00040265 BCH | | | | |
| 8187 | | | ✓ Net: 3.08912735 BCH | | | | |
| 8188 | 1/1/2018 11:25:00am | Address: Cxc212139896886802f712b304f2f4dfd75582d2af | 0.12522067 ETH | | 3-Mar | Complete | |
| 8189 | | TXID: 0x4208f98ac8f4926a152540a0a3de44327ca914f 10452bbe09bf3ee40cf600b | Minus Fee: 0.00063110 ETH | | | | |
| 8190 | | | ✓ Net: 0.12558957 ETH | | | | |
| 8191 | 1/1/2018 07:22:31am | Address: 3AsgoTPTv8788W15gAJWM6RLWLvXZnDTNS | 0.00150000 BTC | | 2-Feb | Complete | |
| 8192 | | TXID: 24b33242x9d5a06eb0202ecc91401b3bc3d15dfc/ 9614ccb0fbX66fa8539f9b3 | Minus Fee: 0.00000750 BTC | | | | |
| 8193 | | | ✓ Net: 0.00149250 BTC | | | | |
| 8194 | 1/1/2018 05:47:12am | Address: 0x276943dd7a26720a991dfcdac68bdb982903eaac | 0.32500000 ETH | | 3-Mar | Complete | |

BTC: 1.17797    LTC: 26.73613    ETH: 0.41799    BCH: 0.08012

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6196 | | TXID: ●●x7a59fec0f4cad98f9dadd8be667bdf27d528 180&sc1bc23b061ac43c945d | Minus Fee: ●● 92500 ETH | | | | |
| 6197 | | | ✓ Net: 0.32337500 ETH | | | | |
| 6198 | 1/1/2018 05:16:23am | 3QzPt1EENoRkfFGkmf2tum7cC72FEQFtxmf TXID: d4177c861050480093a74a0a97c070a285690020 c0a53959kb56d2b9dca723 | 0.00298200 BTC | 2-Feb | Complete | No | TLYibAHiZYiOfCryGi21QJHQUPB23 DQBb2DC |
| 6199 6200 | | | Minus Fee: 0.00001491 BTC | | | Client does not have this transaction | |
| | | | ✓ Net: 0.00296700 BTC | | | | |
| 6200 | 1/1/2018 12:55:30am | 3E8omKUmDYE8mJnPqTE1FyzPFB77CEgm TXID: b6rc9fda80fd52scclaf91f8a5cdd012f4dd669pbbd 38860a93fr85ac3ff27e4 | 0.01130000 BTC | 2-Feb | Complete | | |
| 6201 | | | | | | | |
| 6202 6203 | | | ✓ Net: 0.01124350 BTC | | | | |
| 6204 | 12/31/2017 10:33:54pm | LS6SsgrLcqqYqi5bZzQsbvkc5WZYaGNi4R TXID: 4Sh9nk4ib1ba3453b6148a64a6f49a05s1a0086d61 0286c66587:fc617f8cd9b | 0.39648176 LTC | 3-Mar | Complete | | |
| 6205 | | | Minus Fee: 0.00198241 LTC | | | | |
| 6206 | | | ✓ Net: 0.39449935 LTC | | | | |
| 6207 | 12/31/2017 10:31:59pm | 3MAuXsvFeRGSNrmsi38L4hpoLoQ1ckXCS5y TXID: 3e3347d0576859e13b87f797ef5a11bd7ee0c2f48 1f3069a4c7bs7433a15784 | 0.00552542 BTC | 2-Feb | Complete | | |
| 6208 6209 | | | Minus Fee: 0.00002763 BTC | | | | |
| | | | ✓ Net: 0.00549779 BTC | | | | |
| 6210 | 12/31/2017 10:03:46pm | LaaNyAZ″ithz7BkRwpWqKzMwrFQuCkuL TXID: n67a4510077dc2eef2ff337D6ed0bc6f571j2te5d6 1907a9e3543907547b2zbb | 0.10683005 LTC | 5-Mar | Complete | | |
| 6211 | | | | | | | |
| 6212 | | | ✓ Net: 0.10629685 LTC | | | | |
| 6213 | 12/31/2017 09:59:07pm | 3L9i83FnWFUmD3sdVZKzqBLDgGBFtvd0c3 TXID: 94bad827244e035457c069s8c6c511ds24c08bd67 bc7c1b84d0ff66147433bf3 | 0.08995811 BTC | 2-Feb | Complete | | |
| 6214 | | | Minus Fee: 0.00034978 BTC | | | | |
| 6215 | | | ✓ Net: 0.08960833 BTC | | | | |
| 6216 | 12/31/2017 08:11:45pm | LYG1VxtwSeoCrY7KYAA5PvPPyrYSzaAlmi TXID: 1c17fb1abf89b5dd6997a454c136e57178957c531 5cca55259020fabcd20b824 | 2.00000000 LTC | 3-Mar | Complete | | |
| 6217 | | | Minus Fee: 0.01000000 LTC | | | | |
| 6218 | | | ✓ Net: 1.99000000 LTC | | | | |
| 6219 | 12/31/2017 08:29:25pm | 37aLVTmHoiEXpWK73HdzgiGHELCj1NTJ TXID: a9977ac4dbd45e1a46c6301e838Dd279d121781 211c3d9b31131bc7c90c846 | 0.04400000 BTC | 2-Feb | Complete | | |
| 6220 6221 | | | ✓ Net: 0.04376000 BTC | | | | |
| 6222 | 12/31/2017 04:31:15pm | LQKS4pashsifF6axE7DzFGgrVuE0w9BNVGm TXID: 7c1s3474b46e6c381f38a4d9376477066766r95f4 a9e2f40f4529640a3c696fb | 4.06447753 LTC | 3-Mar | Complete | | |
| 6223 | | | Minus Fee: 0.02042239 LTC | | | | |
| 6224 | | | ✓ Net: 4.06405514 LTC | | | | |
| 6225 | 12/31/2017 04:19:10pm | 3L3i93FaJWFUmB3sdVZKzqBLDgGBFtvd9c3 TXID: 2sr3379jce5207d255fcd69a042f45ff5ac8f0 a3 1c46f183ef7fd8v60b47 | 0.08894000 BTC | 2-Feb | Complete | | |
| 6226 | | | Minus Fee: 0.00044470 BTC | | | | |
| 6227 | | | ✓ Net: 0.08849650 BTC | | | | |
| 6228 | 12/31/2017 03:16:44pm | 3N3SHapf RzyE61TulG7bziOQGc3ENboF TXID: 39b79fa93c8a98dbb1c4c73bbf6c9d94fb577e4c 247c4bd39b74ac4l671981 | 0.00114730 BTC | 2-Feb | Complete | | |
| 6229 6230 | | | ✓ Net: 0.00114126 BTC | | | | |
| 6231 | 12/31/2017 02:40:00pm | 1ANQxJ4Q6uK1wisxRtx5aZsymxx5Fzxij TXID: 579f06f07be7326]a7e1f325r4t999a993c2fe0b3f 6a79lbe3f44846daca3b | 0.10000000 BTC | 2-Feb | Complete | | |
| 6232 | | | Minus Fee: 0.00050000 BTC | | | | |
| 6233 | | | ✓ Net: 0.00950000 BTC | | | | |
| 6234 | 12/31/2017 02:08:55pm | 0xa2b504a335b957e6692065c76e20b56d16ca032 e | 0.13000000 ETH | 3-Mar | Complete | | |
| 6235 | | | Minus Fee: 0.00065000 ETH | | | | |
| 6236 | | | ✓ Net: 0.12935000 ETH | | | | |
| 6237 | 12/31/2017 01:45:13pm | 3P8LdkoSP5oRdLVvfuvmQX1xV27vGQ/LqU TXID: 971ab3a2bb0e4763130b3968654a50cf4424c7cbc 8aa47816fsa663642d6pc814 | 0.02262552 BTC | 2-Feb | Complete | | |
| 6238 6239 | | | Minus Fee: 0.00011313 BTC | | | | |
| | | | ✓ Net: 0.02251239 BTC | | | | |
| 6240 | 12/31/2017 01:42:55pm | 3P8LdhoSP5oRdLVvfuvmQX1xV27vGQrLqU TXID: 6a7c758afc4596sfda369a3f4faff299ff5a1ec3se20 4fa22892c5b31sacdac40c | 0.01378819 BTC | 2-Feb | Complete | | |
| 6241 6242 | | | Minus Fee: 0.00000884 BTC | | | | |
| | | | ✓ Net: 0.01369935 BTC | | | | |
| 6243 | 12/31/2017 01:31:19pm | LLckxonZJGCX5C6g8cYvVVfRceDJneBBqn TXID: 909c5e2a16d2e1d922487c68ac0f3b9611f8b2649 d97d80314887bv5c0C353c | 0.36800000 LTC | 3-Mar | Complete | | |
| 6244 | | | Minus Fee: 0.00184000 LTC | | | | |
| 6245 | | | ✓ Net: 0.36616000 LTC | | | | |
| 6246 | 12/31/2017 01:23:42pm | LKY7X83sUvdEJhObN6u2rrCKCoLnFrFFB TXID: 19842ab1c76940/4ddf28f20929003b60238f0s0e1 826cab59d3ba9c90s9014 | 1.83501486 LTC | 3-Mar | Complete | Yes | TT1V1v4PL8wAiRkvj8Yut2r66bm Uta5a |
| 6247 6248 | | | Minus Fee: 0.00941807 LTC | | | | |
| | | | ✓ Net: 1.87359970 LTC | | | | |
| 6249 | 12/31/2017 01:04:10pm | 3S443CTdCGTY9dtqrm9LtUpR4hgb5rBwoV TXID: dac4asf46f4s57f60b1e6d1b600sb9352c8c8s5780 9a03f5d5790f097ba2e537 | 0.03168340 BTC | 2-Feb | Complete | | |
| 6250 | | | Minus Fee: 0.00015992 BTC | | | | |
| 6251 | | | ✓ Net: 0.03182356 BTC | | | | |
| 6252 | 12/31/2017 12:21:33pm | 0x13964dtb6003aa1540tfa6c2aae2ce4d8df13b60 TXID: 0x4cc1f7ddb3fa0f33bed1bb4d7c5f07c46826c4554 45b8f22c5490d5448f8cdtf | 0.17640799 ETH | 3-Mar | Complete | | |
| 6253 6254 | | | Minus Fee: 0.00088204 ETH | | | | |
| | | | ✓ Net: 0.17551595 ETH | | | | |
| 6255 | 12/31/2017 10:09:28am | 0x1b196ffbc84c54f127060b6abd9f1b21456f4d22 TXID: 0x6f38438Cebdb2b5bdae30287c60fiab3f6b6e55 0dfe657c56a268a16c73a/155 | 0.14420000 ETH | 3-Mar | Complete | | |
| 6256 6257 | | | ✓ Net: 0.14347000 ETH | | | | |

BTC: 0.39022   LTC: 8.79458   ETH: 0.7737

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8258 | 12/31/2017 07:18:25am | Address: l12HmY1em4z4G4SYZcioptP6qfsibeJ8 | 78445 BTC | 2-Feb | Complete | |  |
| 8259 | | TXID: 15991bc44da40b073e22bc3979242f0990bcc18e 45452183d680ebbbkcc0df48 | | | | | |
| 8260 | | | ✓ Net: 0.02108848 BTC | | | | |
| 8261 | 12/31/2017 06:52:27am | Address: SNGSHcp1R7yjL61TuflG7aznQQGcBENgqF | 0.00135110 BTC | 2-Feb | Complete | | |
| 8262 | | TXID: 0902a3289afc469a2cca9b4b85ac3f9573d8cf8155 673a42bbbbdef92e582c36 | Minus Fee: 0.00000676 BTC | | | | |
| 8263 | | | ✓ Net: 0.00134434 BTC | | | | |
| 8264 | 12/31/2017 05:25:17am | Address: 0x50a5dc49fa76ce2e2d3061b55f280f870ae7b7dc | 0.03500000 ETH | 3-Mar | Complete | | |
| 8265 | | TXID: 0ca5abc29afacbdf607babe0244614d6f29ec22cd82c0 08640e1324632951bcb746f3 | Minus Fee: 0.00015000 ETH | | | | |
| 8266 | | | ✓ Net: 0.02935000 ETH | | | | |
| 8267 | 12/31/2017 05:11:35am | Address: Lb3pqZyKBUNXIcnqXacWmLhoJTCXTb1iAS | 0.88732299 LTC | 3-Mar | Complete | |  |
| 8268 | TS-102b0 | TXID: 70397998b5491851b701b781412ac1ab10989075e 053a1088cd84facdfe7e74 | Minus Fee: 0.00418861 LTC | | | Yes | TF6gzHfc4A2bW93shodE9kt9vA36jx d9f7o3 |
| 8269 | | | ✓ Net: 0.83313598 LTC | | | | |
| 8270 | 12/31/2017 04:59:32am | Address: 32YRLRo4xDeMcavCfbQtFzd3bcsr2B7UHc | 0.00490000 BTC | 2-Feb | Complete | | |
| 8271 | | TXID: b4c133c80af157b943655pac66819640b431383ca 7720bf76172a74292cde96d4 | Minus Fee: 0.00002450 BTC | | | | |
| 8272 | | | ✓ Net: 0.00487550 BTC | | | | |
| 8273 | 12/31/2017 02:06:06am | Address: LTg9vD2VWvS25eclwZdQjKUe9iSXfnA3GB2 | 0.14920233 LTC | 3-Mar | Complete | | |
| 8274 | | TXID: 7f24d6f474cfbGc48sf79b0Ces6b4eas96b2fddb26 1a8cc5c1cd04256591f2d9c4 | Minus Fee: 0.00074601 LTC | | | | |
| 8275 | | | ✓ Net: 0.14845692 LTC | | | | |
| 8276 | 12/31/2017 12:45:57am | Address: LaDdnXdsVZubz4GYP4guHPNVK1UhBRAww | 0.45454545 LTC | 3-Mar | Complete | |  |
| 8277 | TS-123248 | TXID: 61b66dzj0d7i0c7ek2e18cc79578d6f5b4e561c7 0be6130fcbbbb1b56f27fd | Minus Fee: 0.00227273 LTC | | | Yes | THZX0A5H3wn9072qXfb4af6iaj m1Q3zid |
| 8278 | | | ✓ Net: 0.45227272 LTC | | | | |
| 8279 | 12/30/2017 11:48:11pm | Address: LBdVGHbM4jSBbzzbLaw3vB6oAwpqEpYH6 | 2.33542684 LTC | 3-Mar | Complete | |  |
| 8280 | TS-11084 | TXID: 876dfe493fc71c63d2e3e6631115b883cddf6b2439f 32c318a5a73b0bf6c68e7b | Minus Fee: 0.01167715 LTC | | | Yes | TJ8AqHbehdFsvxHkThChiluD7fbYj b2ijZm |
| 8281 | | | ✓ Net: 2.32374971 LTC | | | | |
| 8282 | 12/30/2017 11:40:02pm | Address: LiZu9QZzYSNYc5dakvGyq1AViiPSjbNrPM | 0.43477225 LTC | 3-Mar | Complete | | |
| 8283 | | TXID: 8b693a6a308f5d9f95dcdc97d8a064b1a9e7a8ifc822 cd8eb04fa5285ac95d575 | Minus Fee: 0.00217336 LTC | | | | |
| 8284 | | | ✓ Net: 0.43259889 LTC | | | | |
| 8285 | 12/30/2017 10:43:34pm | Address: 3PyUGRBr82inU7f4X5DbMfxwi4bhBF7jPKea | 0.16777000 BTC | 2-Feb | Complete | | |
| 8286 | | TXID: 72ff3e5f460cfb4ca10fb5df5263dj78451n5aaf19 99d3f137f36dda7ed558 | Minus Fee: 0.00083885 BTC | | | | |
| 8287 | | | ✓ Net: 0.18693115 BTC | | | | |
| 8288 | 12/30/2017 10:17:51pm | Address: 0x1dbacfd6o43ed6cee0044a9196ebf3c141785bf9 | 0.17650000 ETH | 3-Mar | Complete | | |
| 8289 | | TXID: 0e40bb538442dcd8f723f50e363144b9253e71605 edaa33e8613d774688a2463ca | Minus Fee: 0.00088275 ETH | | | | |
| 8290 | | | ✓ Net: 0.17598725 ETH | | | | |
| 8291 | 12/30/2017 09:09:24pm | Address: 1860g4fVDNZUCZV2ThpQK1FoH6SB9e7q | 0.01301000 BCH | 3-Mar | Complete | | |
| 8292 | | TXID: 870069090fc7c915d3d4b6f16b0025c9dc4c338f98 271335742277f58bbd1b2 | Minus Fee: 0.00006505 BCH | | | | |
| 8293 | | | ✓ Net: 0.01294455 BCH | | | | |
| 8294 | 12/30/2017 07:53:45pm | Address: 0xa2b594a235b957e6692055c78a20b56d16ca032 a | 0.03000000 ETH | 3-Mar | Complete | | |
| 8295 | | TXID: 0x5ddbafc3f440Gcs8c43cbe4bb677059bdff1433c e32f597e423939ba09194291 | Minus Fee: 0.00015000 ETH | | | | |
| 8296 | | | ✓ Net: 0.02985000 ETH | | | | |
| 8297 | 12/30/2017 08:59:41pm | Address: 3DarN7H28LLK3iSRx6BPbiRaz5UwJbmRC | 0.01856337 BTC | 2-Feb | Complete | | |
| 8298 | | TXID: B69f894db162047e9803dc1997454a2f06an6a7ed 9cb9739f153283a8176cc | Minus Fee: 0.00009282 BTC | | | | |
| 8299 | | | ✓ Net: 0.01847055 BTC | | | | |
| 8300 | 12/30/2017 08:26:04pm | Address: 3L88jyhhlgYtnpCpKErXF2NZx297anaAR | 0.07565712 BTC | 2-Feb | Complete | | |
| 8301 | | TXID: 1c84345566cf1a8e7be84966a5dc0df1a54e6af854 7ab113b965d056aa9ecfb4 | Minus Fee: 0.00037779 BTC | | | | |
| 8302 | | | ✓ Net: 0.07517933 BTC | | | | |
| 8303 | 12/30/2017 08:18:04pm | Address: 472J4RbCbJJXHZSESv5c1zc82Aj21FUZsvk | 0.05460000 BCH | 3-Mar | Complete | | |
| 8304 | | TXID: 1a83a4731d6738795380d49cadb465286cfcf61d6 4f16c0c542c7f102f3eadd | Minus Fee: 0.00027300 BCH | | | | |
| 8305 | | | ✓ Net: 0.05432700 BCH | | | | |
| 8306 | 12/30/2017 03:27:47pm | Address: 0xe639da060580ba5015c0e9573381c459b760509 a | 0.03347000 ETH | 3-Mar | Complete | | |
| 8307 | | TXID: 0xc15f1b232abe4560dfdd8156c8a1481700880267 739ee6c224be8bfcf18fe815 | Minus Fee: 0.00033275 ETH | | | | |
| 8308 | | | ✓ Net: 0.66214265 ETH | | | | |
| 8309 | 12/30/2017 03:14:45pm | Address: 32s3AgSXGzwcyj4XFikFwrrEyacQ1EffvZ | 0.01500000 BTC | 2-Feb | Complete | | |
| 8310 | | TXID: 0b16da43c70jb9a66541a1a7b5a49492c5f467f2s2 83dbbcb7fb1ae1bs373ab0 | Minus Fee: 0.00007500 BTC | | | | |
| 8311 | | | ✓ Net: 0.01492500 BTC | | | | |
| 8312 | 12/30/2017 02:42:31pm | Address: L4nJ7udomFbvZfvsPrordLE1ZaP5bwKSc97 | 0.35041506 LTC | 3-Mar | Complete | | |
| 8313 | | TXID: 310c24dc36a4231d3065a6cd0313182a61818fbe9fa 1b7f31444444294c5a483 | Minus Fee: 0.00175298 LTC | | | | |
| 8314 | | | ✓ Net: 0.34866297 LTC | | | | |
| 8315 | 12/30/2017 02:12:44pm | Address: 32yDfRcEpX9XPSZ7s8N0qAKWEq1G89rv4U | 0.25000000 BTC | 2-Feb | Complete | | |
| 8316 | | TXID: 55475380f4b5005d9a745a40271e28d03b6d3bc32 37c8f2cf60f0f4d32f2m02cb | Minus Fee: 0.00125000 BTC | | | | |
| 8317 | | | ✓ Net: 0.24875000 BTC | | | | |
| 8318 | 12/30/2017 01:57:33pm | Address: LhP24ADCVTGmWqo299jp9pXUmcQRa2ahyj | 0.31266940 LTC | 3-Mar | Complete | | |

BTC: 0.57143   LTC: 4.53884   ETH: 0.8975   BCH: 0.06726

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8319 8320 | | TXID: ...cc6921SRaz4ff8c8519c41380d2d9a9b9b1bf13 5f2e8db19a4f6c9f6312f | Minus Fee: ...55335 LTC | | | | |
| | | | ✓ Net: 0.31110805 LTC | | | | |
| 8321 8322 8323 | 12/30/2017 01:16:14pm T5 11508 | Address: LYnH82vRS9pLajdTGjo48u9a07rf7M8gw TXID: 32d833bdf8a05d4f966d33249e7a91e4c069671b2b 0c810022695c62e7a3efe3f | Minus Fee: 0.19600000 LTC | | 3-Mar | Complete | Yes | TBAQaL5eCntkAVEXDq4zQVK3AVZ NT185 |
| | | | ✓ Net: 39.80500000 LTC | | | | |
| 8324 8325 | 12/30/2017 01:13:54pm | Address: 0xbcetkia66a7d4Cc63ba6d0266ced9a3ad0c99Sb8b TXID: 0efe267Ad2426Zbb9524b3400lefd9119045899e b8548e78b40500fa5fc67e08b | Minus Fee: 0.00055000 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.10945000 ETH | | | | |
| 8326 8327 8328 | 12/30/2017 12:01:03pm | Address: 0xa569ed0adb8cc2e2f11f306bc52ofc86791e6823 TXID: 9c78c5546a635041880e36c45b33017e16fl903ie71 bb282d8b7fe9bfb9c69d922a | Minus Fee: 0.00026014 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.05178791 ETH | | | | |
| 8329 8330 8331 | 12/30/2017 11:15:05am | Address: 0xbcafdaeda7d40c63ba6d0266ced9a3ad0c99Sb8b TXID: 9xcc0a2ee638ca294b0tc8086ae54c3f3ace97?b27 76d47d61757e4dd9a7953c5 | Minus Fee: 0.00019000 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.03781000 ETH | | | | |
| 8332 8333 8334 | 12/30/2017 10:30:18pm | Address: LR24DcrqpBydrXh94fqDxFVQ53qgf54hT TXID: 5fa1c26c385183316a02f3a922b797015d4515205b 9707dd6500ee2825f031f6 | Minus Fee: 0.00143000 LTC | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.28457000 LTC | | | | |
| 8335 8336 8337 | 12/30/2017 10:14:29pm | Address: 3Gw6DSE6szYJV4gtXGo7Br6tLMxS96yC0oiO TXID: 9441Jb1e8a565dc692od3cc1a799875baec66etbd 5c717934c99acf9fb2ca3e1 | Minus Fee: 0.00024205 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.04619765 BTC | | | | |
| 8338 8339 | 12/30/2017 09:25:49am | Address: 3D5qD331rn2vMo1eRPc6AZbLRdnbnrnEc4Uo TXID: 4f538f8ardd8fc21b70c7085579e53928f4608b3a8 04d79220e2b229fbe6b48 | Minus Fee: 0.00000350 BTC | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.00089650 BTC | | | | |
| 8340 8341 8342 8343 | 12/30/2017 08:40:01am | Address: 12oikJPVYqavMvdTevYRb82QC5suBGxArQ TXID: 39b2962da37ef24971fic7f9475a8f33546c69e944 57b0ec65d6eddc94e4660d7 | Minus Fee: 0.00000843 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.01122957 BTC | | | | |
| 8344 8345 8346 | 12/30/2017 08:14:33am | Address: LSzLRAnQdxSbLyw5JV1qPFTSJUGWivRgM TXID: 1e0d717fb63d5c3aecd066ced24aa6f359f00f4db7 e714e22000514c60c15a59 | Minus Fee: 0.00000665 LTC | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.11279335 LTC | | | | |
| 8347 8348 8349 8350 | 12/30/2017 06:11:40am | Address: 0x41d2e94f4741559fhbdc7e7238a6d0d0a1842ac TXID: 3x082led4af5ee1686c3ed20d3ea4d4ee653c07ca d4e3751a431c8531f1d303ba | Minus Fee: 0.00500000 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.99500000 ETH | | | | |
| 8351 8352 8353 | 12/30/2017 05:28:14am | Address: 3P7kiTBQ8jkhE2zpPxoXghQX6he6vOGsp TXID: cfd4350cd320486b7366a438e00aan26brcdh3b1d 963a7991e24d4890636867 | Minus Fee: 0.00024971 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.04069167 BTC | | | | |
| 8354 8355 8356 | 12/30/2017 05:17:50am T5 8178 | Address: LKTwt6eoBNHYP/nirhbci79A1ec1f9dxn6ZBX TXID: 1e3d69c2af1c5d308e476ce18c4b0224fd4d06f3as e933c89221e69f1dc26c7 | Minus Fee: 0.00079635 LTC | | 3-Mar | Complete | Yes | TCAgHkCrohVW9y6PLDkdYpCkise nYr4b4ryYs |
| | | | ✓ Net: 0.15645299 LTC | | | | |
| 8357 8358 8359 | 12/30/2017 04:33:59am | Address: 3FTqtEXwXPDWHuqCvJB2qcET3HtcGmrfn TXID: 3e7a095a6632979f4687d6505a0932Saaac8f046 f415037485e282d3d4c09b2 | Minus Fee: 0.00001840 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.00386160 BTC | | | | |
| 8360 8361 8362 | 12/30/2017 03:38:46am | Address: 35HXSRGhFbTRRcaBQ2rh2YMbLJPNYSNpQ TXID: r35dcc1d0Zcf9d15ebde7d2b68X77326a55cdcbec bf7cfrea5712254b1c50d65 | Minus Fee: 0.00002316 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.00480928 BTC | | | | |
| 8363 8364 8365 | 12/30/2017 02:56:55am | Address: 1JvpY4ZGLaOZCh04kwtGAoptVmi6iWmwhBpT TXID: 5e46fb5edfe3de25463dc529b44e8b60ccc508d78 82d7f44d3ba543a357d2578 | Minus Fee: 0.00438010 BCH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.27463861 BCH | | | | |
| 8366 8367 8368 | 12/30/2017 02:50:54am | Address: 3PaFGJMkj2TqbVwZRyLyRgDPRGbhWNYCigr TXID: 55DC51ec91127a634d340832993f1d922dfq3089zb 093dcbc94f061fabe1e7ed1 | Minus Fee: 0.00000901 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.00179279 BTC | | | | |
| 8369 8370 8371 | 12/30/2017 02:43:01am | Address: 0x059bb38a68b48e519841efa5d19339ecD8efc2b TXID: 0x2d302b4a7f544d6b9c59d4e6c5669b44e29d5a 8c0bf26a1fb18d5e986628B0 | Minus Fee: 0.00210735 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.43727265 ETH | | | | |
| 8372 8373 8374 | 12/30/2017 08:90:02pm | Address: 0xa569ed0adb6cc2e2f11f306bc52ofc86791e6823 TXID: 3e1222d1dfeu0a4e6ce16fc7004e4b9a429?9e3e6ne 74a82e5ac6c87b/5c727e08c | Minus Fee: 0.00003807 ETH | | 3-Mar | Complete | | |
| | | | ✓ Net: 0.00777558 ETH | | | | |
| 8375 8376 8377 | 12/29/2017 08:22:30pm | Address: 3At9b1caSHfZHZfXJv1z3SyudY9JPCPG9 TXID: 4359Sa0ecb1a03b0a00efd5f80n5c1524edfSc6444 b4e59ed7d9a2d4f7ad803 | Minus Fee: 0.00000300 BTC | | 2-Feb | Complete | | |
| | | | ✓ Net: 0.00059700 BTC | | | | |

BTC: 0.1204   LTC: 39.66991   ETH: 1.63906   BCH: 0.27465

| | A | B | D | E | F | G |
|---|---|---|---|---|---|---|
| 8378 | 12/29/2017 07:39:35pm | Address: 0x02e9cdd72060d1294a3b1d2ea7c8e9dd9e7da60 | | 0.13500000 ETH | 3-Mar | Complete | | |
| 8379 | | TXID: 0x07292c9c6aaf2ce3bb4p317a65217506927f732a 4baf41449d5f53834e867548 | | Minus Fee: 0.00087500 ETH | | | |
| 8380 | | | | ✓ Net: 0.13432500 ETH | | |
| 8381 | 12/29/2017 07:20:41pm | Address: LecPKgBzco3WRhWD63cf7hqcbqUbJZbFfM | | 0.90000000 LTC | 3-Mar | Complete | | |
| 8382 | | TXID: 13bc87e98fedfa40fc5e714cf6a83dd6a642c512dce 38e19e5bbd4a1b4533b93 | | Minus Fee: 0.00450000 LTC | | | |
| 8383 | | | | ✓ Net: 0.89550000 LTC | | |
| 8384 | 12/29/2017 07:20:02pm | Address: 0x277045c90b72fac2080c304914454a5a774C0d9f | | 0.13525025 ETH | 3-Mar | Complete | | |
| 8385 | | TXID: 0x68ze29b7670ab00a6e07e44ba95f00b99c844e c0237c3d740d0062fd0a3e5a | | Minus Fee: 0.00067825 ETH | | | |
| 8386 | | | | ✓ Net: 0.13457403 ETH | | |
| 8387 | 12/29/2017 06:48:20pm | Address: LecPKgBzco3WRhMD63cf7hqcbqUbJZbFfM | | 0.10000000 LTC | 3-Mar | Complete | | |
| 8388 | | TXID: Icc0c7062a0b23c4d9d018dc6b45c5d9000ca0daz adfd49d1a31be9f951f0fd | | Minus Fee: 0.00050000 LTC | | | |
| 8389 | | | | ✓ Net: 0.09950000 LTC | | |
| 8390 | 12/29/2017 06:44:27pm  TS-11084 | Address: UBdVCJHbM4iSBbzzbLawbyBioAwpqEpYH8 | | 3.95000000 LTC | 3-Mar | Complete | Yes | U8Aq=betdFarnHATNCa%0D73hYj b2jj7zn |
| 8391 8392 | | TXID: 87ddd6a785b7e462c44422e329296Gb3b0278bec b1de86cef8bf45b0c8a0be8 | | Minus Fee: 0.01975000 LTC | | | |
| | | | | ✓ Net: 3.93025000 LTC | | |
| 8393 | 12/29/2017 06:12:08pm | Address: 3JbnGgQac8BVcTbVE2ZXcj4dC49uUeK9Q9 | | 0.00245000 BTC | 2-Feb | Complete | | |
| 8394 | | TXID: c71fb1a205ef2986de7b17b0f6691fcc396pda4dc 11b4bpb05344e9062eb7e7 | | Minus Fee: 0.00001225 BTC | | | |
| 8395 | | | | ✓ Net: 0.00243775 BTC | | |
| 8396 | 12/29/2017 06:04:59pm | Address: 3JtiTYayPfKd4eL2AFGb34MFRz03jx0sA9CPeu | | 0.00847000 BTC | 2-Feb | Complete | | |
| 8397 | | TXID: a5d421fb743041bca18c87001ae1c2595cf9b1ec4f 55da9d05b59d0f60ba76ee8 | | Minus Fee: 0.00004235 BTC | | | |
| 8398 | | | | ✓ Net: 0.00842765 BTC | | |
| 8399 | 12/29/2017 05:46:29pm | Address: LREYL3EM8aPyM439ytCL2MAMkJHpNAilcAh | | 0.54941002 LTC | 3-Mar | Complete | | |
| 8400 | | TXID: b76cd7a36585f6d937d01e4bda326d15ae9febb6c ecb3f68f6cbcc310502rc59c | | Minus Fee: 0.00274705 LTC | | | |
| 8401 | | | | ✓ Net: 0.54866297 LTC | | |
| 8402 | 12/29/2017 05:13:24pm | Address: 3Ai9g1caSHfZ14Zf/tJy1z3tSyadY9JPCPGb | | 0.00137000 BTC | 2-Feb | Complete | | |
| 8403 | | TXID: a0cc83cd446284c36e57e3f0697e6c379225ff49 431f6409dc91d3e21ceb584 | | Minus Fee: 0.00000685 BTC | | | |
| 8404 | | | | ✓ Net: 0.00136315 BTC | | |
| 8405 | 12/29/2017 04:43:13pm | Address: 3K8QC3chBBqID16XNwb9xiUC4iHUwfzagF | | 0.30189983 BTC | 2-Feb | Complete | | |
| 8406 | | TXID: 16ad11779a38x2328f2c2balaf27a5497b1f470ba 738e2ze2dc09b5f94933d838 | | Minus Fee: 0.00000920 BTC | | | |
| 8407 | | | | ✓ Net: 0.30189063 BTC | | |
| 8408 | 12/29/2017 04:38:03pm | Address: 3K8QC3chBBqID16XNwb9xiUC4iHUwfzagF | | 0.00455197 BTC | 2-Feb | Complete | | |
| 8409 | | TXID: 4c02772c8369c7fd66fb76af5d0599f40ah2def92s29ac 4de914480ec6ba3d254f8ad | | Minus Fee: 0.00002278 BTC | | | |
| 8410 | | | | ✓ Net: 0.00453319 BTC | | |
| 8411 | 12/29/2017 04:22:26pm | Address: 0x7449d1332pcd78704de9be6f8be67a74e51c28be | | 0.00820000 ETH | 3-Mar | Complete | | |
| 8412 | | TXID: 0x5a0f61a9079ed024b54631cf4c0042584Gb4f3b 2e1eb3b10c907554c4091985 | | Minus Fee: 0.00004100 ETH | | | |
| 8413 | | | | ✓ Net: 0.00815900 ETH | | |
| 8414 | 12/29/2017 04:14:46pm  TS-11978 | Address: 0xc25031d07d43616a9ba7c82bcf85c2b66ee58ee | | 0.14467700 ETH | 3-Mar | Complete | Yes | TFfAHJYy9diAlXcsyC1x5a3uIfpdxct c3 |
| 8415 8416 | | TXID: 0x75d8f63dd5885bf780f327a18a17bdd757b278dd 324888f5b5a0713e89de7083 | | Minus Fee: 0.00072339 ETH | | | |
| | | | | ✓ Net: 0.14395361 ETH | | |
| 8417 | 12/29/2017 03:51:08pm | Address: 0xb8322157b271fdc690487717eb627297ccf8e65c | | 0.04001280 ETH | 3-Mar | Complete | | |
| 8418 | | TXID: 0xf926dcepc346ab0adab450a7n691cd90744e6cd 4988d44c0545fadd73f404d | | Minus Fee: 0.00020008 ETH | | | |
| 8419 | | | | ✓ Net: 0.03981274 ETH | | |
| 8420 | 12/29/2017 03:31:21pm  TS-11978 | Address: 0xc20031e073d436189ba7c82bcf85c2b66ee58ee | | 0.09794426 ETH | 3-Mar | Complete | Yes | TFfAHJYy9diAlXcsyC1x5a3uIfpdxct c3 |
| 8421 8422 | | TXID: 0xd13758d943a68561c33bc6a2003c78f9a686570 84977a53130b96dbcec5fa9 | | Minus Fee: 0.00048970 ETH | | | |
| | | | | ✓ Net: 0.09745496 ETH | | |
| 8423 | 12/29/2017 03:18:09pm | Address: LcuvULnKtS7vHtGkPkXVkcaMVUb6ptTYP | | 0.06048160 LTC | 3-Mar | Complete | | |
| 8424 | | TXID: 85ed1c731c35e9cd9ba09a79b304fd75e67cef8f44 8a66f5bof14f317745f3zc | | Minus Fee: 0.00040241 LTC | | | |
| 8425 | | | | ✓ Net: 0.06007919 LTC | | |
| 8426 | 12/29/2017 03:07:06pm | Address: 0xa21beef5d9e4dac5c43096d0d092517c04aa8ee | | 0.26890000 ETH | 3-Mar | Complete | | |
| 8427 | | TXID: 0x9bbzce3fa1fef2f9745381a56e1e5463d89bdfd0e 2d8426bd1d9fdc50L86ba85 | | Minus Fee: 0.00134450 ETH | | | |
| 8428 | | | | ✓ Net: 0.26755550 ETH | | |
| 8429 | 12/29/2017 01:51:06pm | Address: LYcuJ7qi94ESCVEtdMmN6fuE3dRaclbQKro | | 1.29000000 LTC | 3-Mar | Complete | | |
| 8430 | | TXID: df86d91e3ee8da1020a1ced3a261Geb3e86f3a4c4 d6Mf186bbe6e728ccc1550 | | Minus Fee: 0.00645000 LTC | | | |
| 8431 | | | | ✓ Net: 1.28355000 LTC | | |
| 8432 | 12/29/2017 01:38:46pm | Address: LaMChErra33qJ4Y9F9Fem'h25PxUoM4ftU | | 0.43981138 LTC | 3-Mar | Complete | | |
| 8433 | | TXID: 321802495ucc0cf1c69e3342db17a13ada4a8c588c 7228564d4616c9dz2e0f2 | | Minus Fee: 0.00219006 LTC | | | |
| | | | | ✓ Net: 0.43761232 LTC | | |
| 8434 | | | | | | |
| 8435 | 12/29/2017 01:00:35pm | Address: 0x4cfab3413086acbe9a8426a39afa6ac5b3adbbc4 | | 0.50000000 ETH | 3-Mar | Complete | | |

BTC:0.01857   LTC:7.27314   ETH:0.8258

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8436 | | TXID: 0x912cc9e1bcodd78z2df2zf12fe0b23d96cab9n39 1f24f45fa2d0c698d0130f88 | Minus Fee: 0.00250000 ETH | | | | |
| 8437 | | | ✓ Net: 0.49750000 ETH | | | | |
| 8438 | 12/29/2017 12:41:46pm | Address: 0x744fd1332acd78704da9be6f8be57a74d51c28ba | 0.33300000 ETH | | 3-Mar Complete | | |
| 8439 | | TXID: 3eb14pac63039afBfae3632fc9545c42a3da0ffe277 i7c1b1a2c3z16ordc53d824 | Minus Fee: 0.00166500 ETH | | | | |
| 8440 | | | ✓ Net: 0.33133500 ETH | | | | |
| 8441 | 12/29/2017 11:55:09am | Address: LMRAp8e67tHoiSqFGtHoVnMvfbBTAV8ySe | 1.52891000 LTC | | 3-Mar Complete | | |
| 8442 | | TXID: ddf5883e7c6e9fd135362802b905bbedebc3527f2d 001f4ded a6d559f5db51ddd0 | Minus Fee: 0.00764455 LTC | | | | |
| 8443 | | | ✓ Net: 1.52126545 LTC | | | | |
| 8444 | 12/29/2017 11:55:00am | Address: 13AdWCfUYSEyucDctkcq9bPRXbx76p2EDX | 0.05431933 BCH | | 3-Mar Complete | | |
| 8445 | | TXID: 1d3541d815c93f59ac9c94bbabaa8bca6212543 58992cufa81cdb671ffcc51 | Minus Fee: 0.00027160 BCH | | | | |
| 8446 | | | ✓ Net: 0.05404773 BCH | | | | |
| 8447 | 12/28/2017 11:31:49am | Address: 339f62pcTujnnfE6J3G7Xf1YjcbV4uv1phhd1 | 0.02051410 BTC | | 2-Feb Complete | | |
| 8448 | | TXID: 185e0011630da3ed83ec09fe9d3882e150f8c80G3 6bc67b3777f2846bbad5d4 | Minus Fee: 0.00010257 BTC | | | | |
| 8449 | | | ✓ Net: 0.02041153 BTC | | | | |
| 8450 | 12/29/2017 11:25:44am (T5- 9925) | Address: 35qLH42YJEjmZwdp4U75u6fkNWv5VoVCG | 0.00832318 BTC | | 2-Feb Complete | Yes | [redacted] TCL4sED2nJikaCpY4uXLwfAvg0qpT X82vvz |
| 8451 | | TXID: c6f6abab5fa0d135f765f6b6fc0e44c512b2f83681 6612cd3a4fb57dcfa0a | Minus Fee: 0.00003162 BTC | | | | |
| 8452 | | | ✓ Net: 0.00829156 BTC | | | | |
| 8453 | 12/29/2017 10:46:43am | Address: 34zqP1KcaPnxDnfWvmEXDXzCfRGKqxVLoi | 0.00225200 BTC | | 2-Feb Complete | | |
| 8454 | | TXID: 985aa0D5bd1aa9B4fb44d2633ff47634fo91bcba4b 3cb69329ab39a9237b27a | Minus Fee: 0.00001126 BTC | | | | |
| 8455 | | | ✓ Net: 0.00224074 BTC | | | | |
| 8456 | 12/29/2017 10:27:53am (T5- 3336) | Address: LZm6s87fR1SEEfueMdQunwd5z3cYB1FhfGMzJ | 0.35041505 LTC | | 3-Mar Complete | Yes | [redacted] TUGSkLf9BA6uujkxZJRx823hdZ32 o5X35r |
| 8457 | | TXID: 14b741774321f2901c0ffaa1f3c658919b460185 6071cde09cd5f1c23ef5a8c | Minus Fee: 0.00175208 LTC | | | | |
| 8458 | | | ✓ Net: 0.34865297 LTC | | | | |
| 8459 | 12/29/2017 09:48:00am | Address: 1MAAf6Dcy5YjaEd6nmcyrVxVyq647rHphf | 0.00900000 BCH | | 3-Mar Complete | | |
| 8460 | | TXID: f5914fb41b366dd434b3a3cd2012646422c0e3fbab ee5bc1649dh60ak219fd07e | Minus Fee: 0.00004500 BCH | | | | |
| 8461 | | | ✓ Net: 0.00895500 BCH | | | | |
| 8462 | 12/29/2017 08:44:50am | Address: 0x65514efG2708a645b7c8111f8c0ef4ed324f62434 | 0.76570000 ETH | | 3-Mar Complete | | |
| 8463 | | TXID: 0xfacfb174f51da51c939f5c474935e13d11a531ac ab8a051b8cba1eed85c221e3 | Minus Fee: 0.00382650 ETH | | | | |
| 8464 | | | ✓ Net: 0.76187150 ETH | | | | |
| 8465 | 12/29/2017 08:27:24am | Address: LN7nrfeBPnnJaarUBwUV6ecNH3meq7cof | 1.00000000 LTC | | 3-Mar Complete | | |
| 8466 | | TXID: 1652753dd447ce55dd9fdaf44f6fe70f32faeee9J7b ed71bfcf001926869fbc22 | Minus Fee: 0.00050000 LTC | | | | |
| 8467 | | | ✓ Net: 0.99500000 LTC | | | | |
| 8468 | 12/29/2017 07:40:08am | Address: 0x78faaeca20876f489bf7955a5bf4dc93bb20a1cc | 0.06400593 ETH | | 3-Mar Complete | | |
| 8469 | | TXID: 0x38aa22fbf61275044529fef01311c436719288er5 eb0fecb0d5ebbda0d8a37fb | Minus Fee: 0.00032048 ETH | | | | |
| 8470 | | | ✓ Net: 0.06377545 ETH | | | | |
| 8471 | 12/29/2017 06:46:55am | Address: LR2E1rpk8KD76z4ckwHveFUWaGfCAG42y6 | 0.11542260 LTC | | 3-Mar Complete | | |
| 8472 | | TXID: 932f871nbdcf2af7524bab1d42a67df6b75a8334895 945218813486fe5743bd9 | Minus Fee: 0.00057716 LTC | | | | |
| 8473 | | | ✓ Net: 0.11485544 LTC | | | | |
| 8474 | 12/29/2017 05:27:51am | Address: 0x52667d6ca6e053a17a1bccc0031ded009020502a | 0.02800000 ETH | | 3-Mar Complete | | |
| 8475 | | TXID: 9ehcb19a3f2095c12a88835c6452b701338e0011d be118dfe31d8dc117e2704c27 | Minus Fee: 0.00014000 ETH | | | | |
| 8476 | | | ✓ Net: 0.02786600 ETH | | | | |
| 8477 | 12/29/2017 02:24:21am | Address: 0x553da06eabd35802801ed6915e0f44ffcaac86e4t | 0.25523845 ETH | | 3-Mar Complete | | |
| 8478 | | TXID: 9ef4c7f7a7b3a3ae7327b9aa72a64097ddbSbbca5f 0994f0c5015df5c17ded695 | Minus Fee: 0.00127618 ETH | | | | |
| 8479 | | | ✓ Net: 0.25395027 ETH | | | | |
| 8480 | 12/29/2017 02:19:22am | Address: 39d3Bep514883qJLbaEwYQFSqGEi6oyNX4D | 0.00340000 BTC | | 2-Feb Complete | | |
| 8481 | | TXID: 3205Xec05f6bcd56c851d4a6d33fcc3j62acca196b 3f347y36b6b6794fbfbd26 | Minus Fee: 0.00001700 BTC | | | | |
| 8482 | | | ✓ Net: 0.00338300 BTC | | | | |
| 8483 | 12/29/2017 02:12:42am | Address: 1N4bdSfonY6q1jc7Fzw3z9eaahTefGMjE6y5 | 0.00527102 BTC | | 2-Feb Complete | | |
| 8484 | | TXID: 800327v4010bC30bcf8b6a63a75137623488f22c84 4016a712zf18n3cb1ebe7d | Minus Fee: 0.00002636 BTC | | | | |
| 8485 | | | ✓ Net: 0.00524466 BTC | | | | |
| 8486 | 12/29/2017 12:36:55am | Address: LcuiuxkXq6R4aX5B6z1sHRYKX1C37MB1z6l | 0.10150070 LTC | | 3-Mar Complete | | |
| 8487 | | TXID: a9360a409fb83ca99b2d2a4d96b9943454b1772e7 0999101B7y7081d5893250c | Minus Fee: 0.00005060 LTC | | | | |
| 8488 | | | ✓ Net: 0.10145000 LTC | | | | |
| 8489 | 12/28/2017 10:21:09pm | Address: LWpYo5qEH9y94VUaY4nT8z6RG5qszzkYLN | 0.00831875 LTC | | 3-Mar Complete | | |
| 8490 | | TXID: 7da4t178c73ab4978b9e74Caddcaf0bc2234b0cf13 44s7af609fnf2681d0c257 | Minus Fee: 0.00049159 LTC | | | | |
| 8491 | | | ✓ Net: 0.06782716 LTC | | | | |
| 8492 | 12/28/2017 09:20:56pm | Address: 0x78faaeca20876f469bf7955a5bf4da93bb20a1cc | 0.03425000 ETH | | 3-Mar Complete | | |
| 8493 | | TXID: 9c55a1c00f6ac462d2f50a4250e4fec235425d0af 4f3a331352a0d86cf3bebd9f | Minus Fee: 0.00017126 ETH | | | | |
| 8494 | | | ✓ Net: 0.03407675 ETH | | | | |

BTC: 0.03756    LTC: 3.17904    ETH: 1.97036    BCH: 0.06299

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8495 | 12/28/2017 09:18:31pm | Address: 38e6MEeP2sbUcX9d3X3VQFpPJPF5Wc5Sg4 | 0.00100000 BTC | 2-Feb | Complete | | |
| 8496 | | TXID: 1ea5c010257b7f7fffbfd7636b3c5tbe5c5957123 9361d1837e3e1ed34b7o8 | Minus Fee: 0.00009600 BTC | | | | |
| 8497 | | | ✓ Net: 0.00090500 BTC | | | | |
| 8498 | 12/28/2017 08:15:55pm | Address: LPDCBEmvnAfR74puxn6UV8MDzv1rWiEmGr | 0.82970000 LTC | 3-Mar | Complete | | |
| 8499 | | TXID: f3790c1d7586764a8f68eb83dcd59b2fa16b2655bce 8bc9f374d57918249bf778 | Minus Fee: 0.00414895 LTC | | | | |
| 8500 | | | ✓ Net: 0.82564105 LTC | | | | |
| 8501 | 12/28/2017 08:13:08pm | Address: LPDCBEmvnAfR74puxn6UV8MDzv1rWiEmGr | 0.20115000 LTC | 3-Mar | Complete | | |
| 8502 | | TXID: c8db48991fc3a0d1246435Cbe67b277b49bc16a3 7cea00fa2b14fdcfd440c6d | Minus Fee: 0.00100580 LTC | | | | |
| 8503 | | | ✓ Net: 0.20014420 LTC | | | | |
| 8504 | 12/28/2017 08:32:15pm T5- 11084 | Address: LiBcVGHbM4jS8bzzbLaw3yBiqAwpdFpYH8 TXID: ef4796b4d087a618ece04a33zc009f452b7aea35c2d f18fc9a022ad2ce563529f | Minus Fee: 0.01999286 LTC | 3-Mar | Complete | Yes | [redacted] LtBAqhtbttdPemHATRCh7UDY305j b7.52m |
| 8506 | | | ✓ Net: 3.97857858 LTC | | | | |
| 8507 | 12/28/2017 08:32:18pm | Address: LaGA1Fzb4JVfXkSvNfuPtgggY5eGkLoGbee | 1.00000000 LTC | 3-Mar | Complete | | |
| 8508 | | TXID: 3x30f16D7x1uApdxd1b171a0r2x8a76ff31bb8e77b5 3d43c8bdffed1c4953efld | Minus Fee: 0.00500000 LTC | | | | |
| 8500 | | | ✓ Net: 0.99500000 LTC | | | | |
| 8510 | 12/28/2017 08:12:20pm | Address: LamAnxhAqcbwmencoGsaQ4nd41M4KT9JFfQA | 0.96905193 LTC | 3-Mar | Complete | | |
| 8511 | | TXID: 963ab323468z75d12fffd7367a25b6e0525a8ff5442 4d37f892ebf8sec07953sc | Minus Fee: 0.00404525 LTC | | | | |
| 8512 | | | ✓ Net: 0.96420667 LTC | | | | |
| 8513 | 12/28/2017 08:01:31pm T5- 11095 | Address: LKXFX83aUwdEJrQkN5u2mCKCoLrFFdFB TXID: dda767dx7501373433918f5a4fe371418r3df01dd2 ba0bfl90SAbfefh65Q3fe95 | Minus Fee: 0.02250000 LTC | 3-Mar | Complete | Yes | Tf3Vx4FL8wvkthkquBYuenkrb68em tKs5a |
| 8515 | | | ✓ Net: 4.47750000 LTC | | | | |
| 8516 | 12/28/2017 04:31:10pm | Address: 0xa506ed0adb8cc2e2f11f008bc52efc86701e6823 | 0.02855000 ETH | 3-Mar | Complete | | |
| 8517 | | TXID: 0x92172ceebf569e9569b9a3df592ded0772b3b64 f0b9704666715 7bf0cf42ef | Minus Fee: 0.00014275 ETH | | | | |
| 8518 | | | ✓ Net: 0.02840725 ETH | | | | |
| 8519 | 12/28/2017 04:08:58pm T5- 10505 | Address: 36Vj2u1T1FzUgkSXKjLXq3b2dMnZQnCs TXID: r083d6514jezee528c5fcdedce69c40374e807913 p40a9bbb59b169bd8034df8 | 0.0305/C21 BTC Minus Fee: 0.00015255 BTC | 2-Feb | Complete | Yes | TVrBA70fd5fzhhqhuk809iLWefLG 6Hqx5f: |
| 8521 | | | ✓ Net: 0.03041796 BTC | | | | |
| 8522 | 12/28/2017 08:55:31pm | Address: 16myVSqRqc4NXVz0UfcpQN69GvprVhS1qJ | 0.00967737 BCH | 3-Mar | Complete | | |
| 8523 | | TXID: 34d73d6f472037632 a4b04576902aee391c1320af 7fe5cee2ec59d5830b10a7 | Minus Fee: 0.00004830 BCH | | | | |
| 8524 | | | ✓ Net: 0.00962908 BCH | | | | |
| 8525 | 12/28/2017 03:42:20pm | Address: LNHcyUVTLZqjznPXmwGF9fQXQ2tXq26n9TD | 0.43361344 LTC | 3-Mar | Complete | | |
| 8526 | | TXID: aca4510685f01fRa87f246915k75c350dacf553dd6 4cc4dac9e95292fb78c67 | Minus Fee: 0.00218807 LTC | | | | |
| 8527 | | | ✓ Net: 0.43144537 LTC | | | | |
| 8528 | 12/28/2017 03:22:36pm | Address: 0x3a71322555ea7f0aa7cf4379cc6857ccd1b7de9f | 0.32227992 ETH | 3-Mar | Complete | | |
| 8529 | | TXID: 0xc360eaf101e6b4f7820f76c1fb725456958Seeeb c1c4d9f28957294b4o2c312d | Minus Fee: 0.00161140 ETH | | | | |
| 8530 | | | ✓ Net: 0.32066852 ETH | | | | |
| 8531 | 12/28/2017 02:16:09pm | Address: Lagp1To3mMZ8ogfoy8PrpsxanHiKry3acf | 0.21173000 LTC | 3-Mar | Complete | | |
| 8532 | | TXID: 5e49c6f254810e230159ff75cfd62aa14r3f29f5cdc 8b2dadabf1b08ae7f7970 | Minus Fee: 0.00105880 LTC | | | | |
| 8533 | | | ✓ Net: 0.21070120 LTC | | | | |
| 8534 | 12/28/2017 02:18:06pm | Address: 3JG3Zecdx39LiKDpU3neQMPvDYwh8Tgqc | 0.00988708 BTC | 2-Feb | Complete | | |
| 8535 | | TXID: 35dae8cc2b0b78002c41a0r765dded214c4600906d 950c80431a28a98375c186 | Minus Fee: 0.00004934 BTC | | | | |
| 8536 | | | ✓ Net: 0.00983772 BTC | | | | |
| 8537 | 12/28/2017 02:13:10pm | Address: Lagp1To3mMZ8ogfoy8PrpsxanHiKry3acf | 0.20833000 LTC | 3-Mar | Complete | | |
| 8538 | | TXID: 13013adfddda5a113d78cd872fb134187dLf5282d5 83f41b56a63107612f6371 | Minus Fee: 0.00103165 LTC | | | | |
| 8539 | | | ✓ Net: 0.20529835 LTC | | | | |
| 8540 | 12/28/2017 01:38:30pm | Address: 1KrvitsjE7MCbpUNzSPVVw8tojvb8b9be8U | 1.57253000 LTC | 3-Mar | Complete | | |
| 8541 | | TXID: ad0847f806Jc5ce96b6d0773776Baeb73d7fc6908 9c1a096f4916fa6f721se6 | Minus Fee: 0.00786265 LTC | | | | |
| 8542 | | | ✓ Net: 1.56466735 LTC | | | | |
| 8543 | 12/28/2017 01:33:10pm | Address: 3JG3Zecdx39LiKDpU3neQMPvDYwh8Tgqc | 0.00160171 BTC | 2-Feb | Complete | | |
| 8544 | | TXID: bb72cbc7384b67bb8596887468ddb83c0729cbdb4 5f5301a29f00d6f4375dc21 | Minus Fee: 0.00000931 BTC | | | | |
| 8545 | | | ✓ Net: 0.00163240 BTC | | | | |
| 8546 | 12/28/2017 12:06:10pm | Address: 0xb63075dee8d532509 1003c1ea8d76e565d269be 2 | 3.12014448 ETH | 3-Mar | Complete | | |
| 8547 | | TXID: 0x9b46d7f764b0a4cd2em f03f5010e8171b5d3 4e0f03e1c551a01b6aa9395f | Minus Fee: 0.01560072 ETH | | | | |
| 8548 | | | ✓ Net: 3.10451376 ETH | | | | |
| 8549 | 12/28/2017 11:43:35am | Address: 3NBjxB9mY6q1c7Fpw3z9paahTpIQ4E6v5 | 0.00329367 BTC | 2-Feb | Complete | | |
| 8550 | | TXID: 14ab08315438b0fe089fd9361218f76206c2445944 4421bd322dd97f6503887b | Minus Fee: 0.00001647 BTC | | | | |
| 8551 | | | ✓ Net: 0.00327740 BTC | | | | |
| 8552 | 12/28/2017 11:37:25am | Address: Lh6lEXyGVGNktdoEsmEKbfSspXfyfG6ngR | 0.30573000 LTC | 3-Mar | Complete | | |
| 8553 | | TXID: 59cd2d7as1c23cd5de869553b48c9b4b257aae365 9a0b41361cc7951ab9436ab | Minus Fee: 0.00153365 LTC | | | | |
| 8554 | | | ✓ Net: 0.30516871 LTC | | | | |

BTC: 0.04633   LTC: 14.15834   ETH: 3.4536   BCH: 0.00962

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 6555 | 12/28/2017 07:43:19am | Address: 0x553dac05eabd35802801ed6f45e6f44ffceac6efa | 0.11577887 ETH | 3-Mar | Complete | | |
| 6556 | | TXID: 0x4b8ae2e9f44871eaa40ff109c0ofcac0cd3d45faf96074d26cb4fbe733924c9a | Minus Fee: 0.00057889 ETH | | | | |
| 6557 | | | ✓ Net: 0.11519998 ETH | | | | |
| 6558 | 12/28/2017 07:25:56am | Address: Ld9Qq2pEomo2xvfTXHbJkKS8RMeiWnboiu | 0.27223050 LTC | 3-Mar | Complete | | |
| 6559 | | TXID: b5f62a55902cecc9177318c9d6z05bc582d7Scnsba1c62bccac24a6bc9b461B3 | Minus Fee: 0.00136115 LTC | | | | |
| 6560 | | | ✓ Net: 0.27086935 LTC | | | | |
| 6561 | 12/28/2017 07:07:49am | Address: 37VkdUAp2pPNVYqicF2RTcZtDHyf3pfYeD | 0.00722089 BTC | 2-Feb | Complete | | |
| 6562 | | TXID: 0f7ef577925fe5150f424c3c2a6972d22b53ccaf42153e30a6cc8e3af09f2a67 | Minus Fee: 0.00003615 BTC | | | | |
| 6563 | | | ✓ Net: 0.00719374 BTC | | | | |
| 6564 | 12/28/2017 06:47:19am | Address: 3EkibjVF0bxZcVKAgTuncbUEia5c9kt1VHhr | 0.02200000 BTC | 2-Feb | Complete | | |
| 6565 | | TXID: 37bebc2e126f381ce9d1f80ec7b0c4e6575304bb91945dedb2f7ea528d04907 | Minus Fee: 0.00010000 BTC | | | | |
| 6566 | | | ✓ Net: 0.01990000 BTC | | | | |
| 6567 | 12/28/2017 06:12:14am *TS- 10929* | Address: 32PMdXt5av0Unsmy38hAX077CjP"D7WT21 | 0.06697000 BTC | 2-Feb | Complete | Yes | TXWKnfeVTHlfVuz8bx2f6khoiZ1ebdfiCNs |
| 6568 | | TXID: ebf4656a2912fa4d25930e1f771f3b1e05ce9b6e3c7087cd9c69ac919e727f0c | Minus Fee: 0.00003485 BTC | | | | |
| 6569 | | | ✓ Net: 0.06663515 BTC | | | | |
| 6570 | 12/28/2017 08:04:21am *TS- 10929* | Address: 38c5MEe92sbUcK3dSX1VQFpPJPFDWc2Sg4 | 0.00215000 BTC | 2-Feb | Complete | Yes | TXWKnfeVTHlfVuz8bx2f6khoiZ1ebdfiCNs |
| 6571 | | TXID: 304f2f4991dc732cbcd17326dah844130d1ac80b2fb967d48cc059bf1777b92 | Minus Fee: 0.00001075 BTC | | | | |
| 6572 | | | ✓ Net: 0.00213925 BTC | | | | |
| 6573 | 12/28/2017 03:51:25am | Address: Le7rCJuhGuPf76MMyq5RCthj32qUuHoPyn | 0.44000000 LTC | 3-Mar | Complete | | |
| 6574 | | TXID: 6b1c7b7c0c30d3c9b6jud688ff8b3c54B1e65J0f1e224e07efa1a88ebd870e182 | Minus Fee: 0.00220000 LTC | | | | |
| 6575 | | | ✓ Net: 0.43780000 LTC | | | | |
| 6576 | 12/28/2017 05:49:46am | Address: 39C5Yq2Ebr4nVyDvWnq3ImUt5XMLCoDwY | 0.00370000 BTC | 2-Feb | Complete | | |
| 6577 | | TXID: 44nh15788b436815b3eeqSbb80385635670B1f1achfcSba49139db550b96d | Minus Fee: 0.00004850 BTC | | | | |
| 6578 | | | ✓ Net: 0.00365150 BTC | | | | |
| 6579 | 12/28/2017 05:07:49am | Address: 3Bpt94VwwnGEdMhbrPBJoBvXgwJCbUkLve | 0.05487000 BTC | 2-Feb | Complete | | |
| 6580 | | TXID: f9025e603554a692fe2dc979fd48ca57fde935cd82a8e2c9d749df6abcd80be | Minus Fee: 0.00027449 BTC | | | | |
| 6581 | | | ✓ Net: 0.05460460 BTC | | | | |
| 6582 | 12/28/2017 04:14:48am | Address: LcfRRiJ7hcHxwZqHCRs6V4RYr6DsAP4MbK3 | 0.10000000 LTC | 3-Mar | Complete | | |
| 6583 | | TXID: 303cbbd698fb9rf7bfu472c619d60592569d4031d3f9efc2af9b0b9cef5f23 | Minus Fee: 0.00495000 LTC | | | | |
| 6584 | | | ✓ Net: 0.09505000 LTC | | | | |
| 6585 | 12/28/2017 04:09:52am | Address: 368fWCHnZyU52cWn88P8239jCAvPZfRic | 0.01500000 BTC | 2-Feb | Complete | | |
| 6586 | | TXID: d485feaefa9acd97b26266e2736918a495c62631a43495f3b7c34d01d329a | Minus Fee: 0.00007500 BTC | | | | |
| 6587 | | | ✓ Net: 0.01492500 BTC | | | | |
| 6588 | 12/28/2017 02:27:47am | Address: 3NVfSdhvieeSjPaRWisLt41j7r28MMFVKqP8 | 0.00558852 BTC | 2-Feb | Complete | | |
| 6589 | | TXID: 2d334a9de3r967ee3468che66283d48n84b1c43Sc3715Se73bfd99f3a898b6ad | Minus Fee: 0.00002793 BTC | | | | |
| 6590 | | | ✓ Net: 0.00555759 BTC | | | | |
| 6591 | 12/28/2017 01:05:47am | Address: 37kyChYpJKapYLLHLcYguC9QLbrvRy3xpG | 0.03193456 BTC | 2-Feb | Complete | | |
| 6592 | | TXID: 2fccx286g9b917fded945cf7e68bc0566408445b50ecf6ddee69041p11062477 | Minus Fee: 0.00015987 BTC | | | | |
| 6593 | | | ✓ Net: 0.03177469 BTC | | | | |
| 6594 | 12/27/2017 09:58:46pm | Address: LNHcyUVTLZq2zNPXmvGP9KDXQzXg26h6TD | 0.97494500 LTC | 3-Mar | Complete | | |
| 6595 | | TXID: 56ad273sb1b9bee22f312fed03b9dcb39b3572d9c9daa7f6f50a421e43f52333 | Minus Fee: 0.00487473 LTC | | | | |
| 6596 | | | ✓ Net: 0.97007027 LTC | | | | |
| 6597 | 12/27/2017 09:34:06pm | Address: 0x18127f4b6c58429122cb71a86db6640d2f238eab | 0.05500000 ETH | 3-Mar | Complete | | |
| 6598 | | TXID: 0x9d321d6be07bc4c57ffc0ccb68d5ac6b267a38ef6ac5c52cf7a42730b4b8 | Minus Fee: 0.00027500 ETH | | | | |
| 6599 | | | ✓ Net: 0.05472500 ETH | | | | |
| 6600 | 12/27/2017 08:56:10pm | Address: 1NFVNVoNSNPaG4ocMoGSChJHYrfSzpxv5i | 0.07637903 BCH | 3-Mar | Complete | | |
| 6601 | | TXID: d17cfa8aeac9c09ec1c12ac61df60aa9fe2739bba1bcd3570bf597eba4a9c9 | Minus Fee: 0.00038190 BCH | | | | |
| 6602 | | | ✓ Net: 0.07599703 BCH | | | | |
| 6603 | 12/27/2017 08:19:01pm | Address: LPqKwhuD4XLCZnch3cwWZxXsVvhqsBRDmL | 0.96708797 LTC | 3-Mar | Complete | | |
| 6604 | | TXID: 83cdd19Jd9de337573cb0a1b7af6118b1e9c731e55dece7e8135451540508s8f | Minus Fee: 0.00498534 LTC | | | | |
| 6605 | | | ✓ Net: 0.99205263 LTC | | | | |
| 6606 | 12/27/2017 08:03:53pm | Address: LoGtdhDJ7F39c8NFk7fZFbzd7S97jhheGs | 0.90801000 LTC | 3-Mar | Complete | | |
| 6607 | | TXID: 69500fb79258007f7cd3ef8b2b223cbofca4ac904e6c59f27bf29d3998b204bd | Minus Fee: 0.00453005 LTC | | | | |
| 6608 | | | ✓ Net: 0.90147995 LTC | | | | |
| 6609 | 12/27/2017 08:41:26pm *TS- 11598* | Address: 0xa177675dacd67c6f0301fa6e16e7aceb58c6327adbh | 0.06958617 ETH | 3-Mar | Complete | Yes | TRUtoYksObfayZ56iwWbPXxSg3b Y59GZTj |
| 6610 | | TXID: 0x255fc6588a9ed88e9s4870760521e648920589cf95383f97dd39f1927210S9 | Minus Fee: 0.00047931 ETH | | | | |
| 6611 | | | ✓ Net: 0.06936236 ETH | | | | |
| 6612 | 12/27/2017 06:37:35pm *TS- 11595* | Address: LJfE2qdME.vdJguhYGy7wsEzT9fvCxroKGT | 0.46399605 LTC | 3-Mar | Complete | Yes | Tt8Oy3dq287pnaABjFUk2ttXvfoR52 U8oK1P |
| 6613 | | TXID: 82330b7e7dd57eaba305212e18686e93edcr315683049e1f0021116732c74c7 | Minus Fee: 0.0C246996 LTC | | | | |
| 6614 | | | ✓ Net: 0.46152607 LTC | | | | |

BTC: 0.21234   LTC: 5.04885   ETH: 0.26529   BCH: 0.07599

| | A | B | | | | G |
|---|---|---|---|---|---|---|
| 8615 | 12/27/2017 05:10:47pm | Address: 0x6fded277f10eb83cef80c0b72177d6ff300499ddcd | 0.14000000 ETH | 3-Mar | Complete | |
| 8616 | | TXID: 0x10e030dfe8fddd8528b1ce54669da32d021f95207) c0b08db0226fcfbf9f3f0a86ba | Minus Fee: 0.00070000 ETH | | | |
| 8617 | | | ✓ Net: 0.13930000 ETH | | | |
| 8618 | 12/27/2017 05:04:42pm | Address: 0x12b4c44e9a5226b1e9f11ff96411cb38ad7c4a5a | 0.03583682 ETH | 3-Mar | Complete | |
| 8619 | | TXID: 0x817f688f9dc2c99717c25457632e9380214fdc3b 769c6560d791d0db4718ed8a | Minus Fee: 0.00017818 ETH | | | |
| 8620 | | | ✓ Net: 0.03545744 ETH | | | |
| 8621 | 12/27/2017 04:43:26pm | Address: 0xd4719946e75d302f53c71b8617eb66a61cf137c44 | 0.29652195 ETH | 3-Mar | Complete | |
| 8622 | | TXID: 0x824b36rb3c76f4b756b5c8c59b4132fdd51741 77acb31979dd53992a46cdeeb | Minus Fee: 0.00148261 ETH | | | |
| 8623 | | | ✓ Net: 0.29503932 ETH | | | |
| 8624 | 12/27/2017 02:31:07pm | Address: 3CT2bUCWKCausTeaCyETFJqumCJaDXwCuB | 0.08600000 BTC | 2-Feb | Complete | |
| 8625 | | TXID: f13e3e7fd6b759419f4rcb5daad877a1434ae1bc04 644c116738cdaee0e71cc2c | Minus Fee: 0.00033000 BTC | | | |
| 8626 | | | ✓ Net: 0.08567000 BTC | | | |
| 8627 | 12/27/2017 12:25:20pm | Address: 0x837f3b180fe1b097a1adae1e921cac0563130004b | 0.95000000 ETH | 3-Mar | Complete | |
| 8628 | | TXID: 0xa6b89ac261ac17d6c5c855ffff7586ec5c406d36d e19dc53388ef02cc33034fda | Minus Fee: 0.00495090 ETH | | | |
| 8629 | | | ✓ Net: 0.94505090 ETH | | | |
| 8630 | 12/27/2017 11:48:52am | Address: 35qUH42YJEjtxZwdp4U7Su6tHWv6V0VCGi | 0.00712000 BTC | 2-Feb | Complete | Yes | TCj4s60m3KaCpY4xXUwWxg0XpT K8Zvvg |
| 8631 | T5-9925 | TXID: 42dc2e6940b2d50fdd0026f53ed184d9ff13f5474 5f7c05d5d2ac9005dd6f4e | Minus Fee: 0.00003560 BTC | | | |
| 8632 | | | ✓ Net: 0.00708440 BTC | | | |
| 8633 | 12/27/2017 11:48:39am | Address: LaiKN21tZ6F01Rxc64z35x0wzuvFD8B | 0.49887000 LTC | 3-Mar | Complete | Yes | TCj4s60m3KaCpY4xXUwWxg0XpT K8Zvvg |
| 8634 | T5-9925 | TXID: 5f9cf25865f4dfb9f5371cbd4f58d8f450133d68652 6dfe0b7f421769bb07882 | Minus Fee: 0.00229435 LTC | | | |
| 8635 | | | ✓ Net: 0.49657565 LTC | | | |
| 8636 | 12/27/2017 10:18:15am | Address: 3QvrYVcFStrvzfR2Jwh86t3JJzTiWRn4Wwk | 0.00463090 BTC | 2-Feb | Complete | |
| 8637 | | TXID: e63JL117f45a4104f47d7fae4d34b12c856186za6 d9f8e3b6d4cd31337eb019 | Minus Fee: 0.00002415 BTC | | | |
| 8638 | | | ✓ Net: 0.00460565 BTC | | | |
| 8639 | 12/27/2017 09:20:59am | Address: 3Q8ckcGVL5AbWgGofRosb3xEnaKpwUCYM3 | 0.01188000 BTC | 2-Feb | Complete | Yes | Tt9RYGyxqCQ5CW13tfeQe5GAV/L XcMvhc4C |
| 8640 | T5-10454 | TXID: 13c751fccfdb15a6744e8a34947cd3671572d46af 2c71e26bcd9346e24a45cf | Minus Fee: 0.00005930 BTC | | | |
| 8641 | | | ✓ Net: 0.01189070 BTC | | | |
| 8642 | 12/27/2017 07:31:03am | Address: 3GTREbAq2QsV9mvqUf65cCsHHZMi6CJV5 | 0.00359919 DTC | 2-Feb | Complete | |
| 8643 | | TXID: 5249fdce78f9c777d1efbea40280c1220d654c1baf 69545c9ccfa36ebdbebe91 | Minus Fee: 0.00001800 BTC | | | |
| 8644 | | | ✓ Net: 0.00358113 BTC | | | |
| 8645 | 12/27/2017 08:48:46am | Address: Lb1nNmHQDb3a7GKQDxjk2Gffowc3KCjCA48J | 0.58970000 LTC | 3-Mar | Complete | |
| 8646 | | TXID: 46d36196cabf6420f0dd3a5c82e7b73af972a25chc 567ebcfa689c0abda3286a | Minus Fee: 0.00264850 LTC | | | |
| 8647 | | | ✓ Net: 0.58685150 LTC | | | |
| 8648 | 12/27/2017 05:14:27am | Address: 0x400d20f1086106e7f6a79e0475d4a42ceeea02bfc | 0.20000000 ETH | 3-Mar | Complete | |
| 8649 | | TXID: 0x03956856f3f0c96e34aee2f02dcb53c3f0369a3db c205515d305d13e3d60540659 | Minus Fee: 0.00100000 ETH | | | |
| 8650 | | | ✓ Net: 0.19900000 ETH | | | |
| 8651 | 12/27/2017 01:13:30am | Address: 0xdd27c290d4cebe94d2d261f38b8a69a7b6d3e093 | 0.03538000 ETH | 5-Mar | Complete | |
| 8652 | | TXID: 0x02c782a4491f2614675823949538f8d8c64f05141 29f4169f57e0e7234f77f3 | Minus Fee: 0.00017695 ETH | | | |
| 8653 | | | ✓ Net: 0.03521305 ETH | | | |
| 8654 | 12/26/2017 11:50:06pm | Address: 0xe6ffa9d56680a509f4fe781d37f0a394d893dcad | 0.05000000 ETH | 2-Mar | Complete | |
| 8655 | | TXID: 0xbaa175fb53f44ce75b86172c714686c3300e3466 35516b58a01eeb621f63dab3 | Minus Fee: 0.00025000 ETH | | | |
| 8656 | | | ✓ Net: 0.04975000 ETH | | | |
| 8657 | 12/26/2017 10:10:47pm | Address: LPnYfSZrXXCAJcrNeM6SjvJjaqtw6t12jY | 0.12503000 LTC | 3-Mar | Complete | |
| 8658 | | TXID: 2b8cb59bd02938f0f4cba583a760fc3172091a9298 f0cdc3d77ac9f0f9f0ee80 | Minus Fee: 0.00062515 LTC | | | |
| 8659 | | | ✓ Net: 0.12440485 LTC | | | |
| 8660 | 12/26/2017 09:55:33pm | Address: 3BKqf6RvLZXsicHsEy6k3ZSEHoT6iRC3rG | 0.01256000 BTC | 2-Feb | Complete | Yes | TFxb8bi2hYiwwtXGSFb8Qs6CjV1gX 7s7rXSq |
| 8661 | T5-10574 | TXID: dd7d74d9fh329f0259ca4c53b759bd4b1ddcd30234 54979300f4ca743b950fe0c | Minus Fee: 0.00000230 BTC | | | |
| 8662 | | | ✓ Net: 0.01251710 BTC | | | |
| 8663 | 12/26/2017 08:49:10pm | Address: 0xe630dc90690ba5615d8e9573381c459b760508 3 | 0.16357000 ETH | 3-Mar | Complete | |
| 8664 | | TXID: 0xe772e8bcad38e7e71576c83fa0bcfb9fc6873c24d 0240ac02f8f54cfb7c2f44e | Minus Fee: 0.00081785 ETH | | | |
| 8665 | | | ✓ Net: 0.16275215 ETH | | | |
| 8666 | 12/26/2017 07:48:58pm | Address: LZDCGfkxxGtmUyCDxU3PfUCfL8fPNPFdVW | 0.07163000 LTC | 3-Mar | Complete | |
| 8667 | | TXID: 729dfc40cb46c0090ce8fc87e4f0281ce61541d93fbx be9e125bf71422b695098 | Minus Fee: 0.00005815 LTC | | | |
| 8668 | | | ✓ Net: 0.07157185 LTC | | | |
| 8669 | 12/26/2017 07:42:31pm | Address: LfnU8LXcqwntEqfpMQdx1DJMU8ztraO4YC | 0.10099833 LTC | 3-Mar | Complete | |
| 8670 | | TXID: 9fcab30934e6834866e9b4ed5d6caaa803510a9cc1 576a05153413f6cbefd15a | Minus Fee: 0.00020348 LTC | | | |
| 8671 | | | ✓ Net: 0.13079315 LTC | | | |
| 8672 | 12/26/2017 06:17:29pm | Address: 3Kr2uvhhpcHuHdLAndeFNHDsmQCCKhwfZJu | 0.02000000 BTC | 2-Feb | Complete | |

BTC: 0.1054    LTC: 1.39888    ETH: 1.90154

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | | Minus Fee: 0.00100000 BTC | | | | |
| 8673 | | TXID: 816d48c643ad1g3c778f7cf95b1ac567894986c21a 788cf9a1a5fb02ce00cd67 | | | | | |
| 8674 | | | ✓ Net: 0.01990000 BTC | | | | |
| 8675 | 12/28/2017 05:04:10pm | Address: LfySFniLiT7xHcQHjfviqxj4j1zPwunoWA | 0.08805000 LTC | | 3-Mar | Complete | |
| 8676 | | TXID: 70c00ff4b7599b21e62f6f2b6bed0432bodb2dfte14 94ce7f348cb74ee4bf1c28a | Minus Fee: 0.00020028 LTC | | | | |
| 8677 | | | ✓ Net: 0.05576975 LTC | | | | |
| 8678 | 12/28/2017 04:45:54pm | Address: LfySFniLiT7xHcQHjfviqxj4j1zPwunoWA | 0.04213000 LTC | | 3-Mar | Complete | |
| 8679 | | TXID: 24966ecf16155c8be267e09b06e4554879ar17kba 7012d16f69079679fa6b3fc | Minus Fee: 0.00021055 LTC | | | | |
| 8680 | | | ✓ Net: 0.04191885 LTC | | | | |
| 8681 | 12/26/2017 04:29:39pm | Address: 0x81f6240232273900af86cb4f04701a4c9de294645 | 0.03171000 ETH | | 3-Mar | Complete | |
| 8682 | | TXID: 0e026adb4370729891668a756a4667ac40a6d7ad4 f8217bba96fba7629971fc0c | Minus Fee: 0.00316855 ETH | | | | |
| 8683 | | | ✓ Net: 0.03155145 ETH | | | | |
| 8684 | 12/26/2017 04:16:15pm | Address: 0x910cb3c7282fc086a53da0142bb4e10dd138bb0e | 4.00000070 ETH | | 3-Mar | Complete | |
| 8685 | | TXID: 0x5435241325f5345c0bz1a7c1d84f594dd8b7ad de0b03b97da71aadf0c003412 | Minus Fee: 0.02000000 ETH | | | | |
| 8686 | | | ✓ Net: 3.98000000 ETH | | | | |
| 8687 | 12/26/2017 03:52:26pm | Address: 3BL4v7vhaHZDk7PHJGaszG7YxEXSu848U | 0.50300000 BTC | | 2-Feb | Complete | |
| 8688 | | TXID: 91cba1d7e940qb3a7417149ead4f92a19bscfbd6 4b1906d3c55dde54d187046 | Minus Fee: 0.00250000 BTC | | | | |
| 8689 | | | ✓ Net: 0.49750000 BTC | | | | |
| 8690 | 12/26/2017 03:48:46pm | Address: 3CFToqMxip-h00bh8Xa1cHo4kdUstrLiHxH | 0.00137284 BTC | | 2-Feb | Complete | |
| 8691 | | TXID: ebf716ebd2010e7b5fe35491f43e759D224e52cd5 795f4851c04164b07bee4 | Minus Fee: 0.00000686 BTC | | | | |
| 8692 | | | ✓ Net: 0.00136588 BTC | | | | |
| 8693 | 12/26/2017 03:41:19pm | Address: 3L5QsEBfYO9YZfQvf2okOcGFcZaciqUj8v | 0.00915156 BTC | | 2-Feb | Complete | |
| 8694 | | TXID: D60d01e22b45a677e156a3264507ec1c5be57088 adad11663c461c262af9c8 | Minus Fee: 0.00004876 BTC | | | | |
| 8695 | | | ✓ Net: 0.00910560 BTC | | | | |
| 8696 | 12/26/2017 03:28:55pm | Address: 0x3ccf9d6649dc44c9c7bf0e3eac0ea5181f109529f | 0.01356000 ETH | | 3-Mar | Complete | |
| 8697 | | TXID: 0x15c1e50a13b9cf08b0a4793e28bb6029fcf76ea0 7d6e79b0eaa6d7a66e9d4c3 | Minus Fee: 0.00005280 ETH | | | | |
| 8698 | | | ✓ Net: 0.01350720 ETH | | | | |
| 8699 | 12/26/2017 03:24:36pm | Address: LfySFniLiT7xHcQHjfviqxj4j1zPwunoWA | 0.06574000 LTC | | 3-Mar | Complete | |
| 8700 | | TXID: a40f5f940c057ba5436cdf6a267889977485b1958d2 b8aa52ac4581dc15cf5df | Minus Fee: 0.00027870 LTC | | | | |
| 8701 | | | ✓ Net: 0.05546130 LTC | | | | |
| 8702 | 12/28/2017 02:20:28pm | Address: 3NJz6NH3iX7qgTPsvc2rWrM1TiX4EZeW1J | 0.02000000 BTC | | 2-Feb | Complete | |
| 8703 | | TXID: 28aazeqos7dfl79ba05dds3855e3f5c5a29848daa1 9b84d3900bd7ccd686321c5 | Minus Fee: 0.00010000 BTC | | | | |
| 8704 | | | ✓ Net: 0.01990000 BTC | | | | |
| 8705 | 12/26/2017 12:57:19pm | Address: 3KpsNq3epCIttR5F2EWtdvM58qaA4BlH8bhA | 0.00261735 BTC | | 2-Feb | Complete | |
| 8706 | | TXID: 13290d6f00b17736b91c96060021426b9fb904 41871Sf8c49e4d027k1957 | Minus Fee: 0.00001308 BTC | | | | |
| 8707 | | | ✓ Net: 0.00260476 BTC | | | | |
| 8708 | 12/26/2017 12:23:53pm | Address: 12sPfvf2YXwpsozNnQKhrrWLPvdXM2Juk7 | 0.00926000 BGH | | 3-Mar | Complete | |
| 8709 | | TXID: 684329ceefec7b117cabb7aa2d17d22fb1f8fbe4ad 5211cb2118a109714e02e | Minus Fee: 0.00003130 BGH | | | | |
| 8710 | | | ✓ Net: 0.00922870 BGH | | | | |
| 8711 | 12/26/2017 12:07:21pm | Address: 31hJGdeR1xTYVDwfcvSVf7BEcK8WBnTlMT | 0.00193237 BTC | | 2-Feb | Complete | |
| 8712 | | TXID: 1ade06853d9403f41dfc67dab8416afb1b767471 8e9e0c44bed365af9f86f0 | Minus Fee: 0.00000966 BTC | | | | |
| 8713 | | | ✓ Net: 0.00192271 BTC | | | | |
| 8714 | 12/26/2017 11:53:10am | Address: 12sPfvf2YXwpsozhhQKhrrWLPvdXM2Juk7 | 0.03200000 BCH | | 3-Mar | Complete | |
| 8715 | | TXID: 20d2f6224a739af4c21b38f4569dba94fbhac01bj c3d9b6bdf2f524e418887Sc2 | Minus Fee: 0.00001045 BCH | | | | |
| 8716 | | | ✓ Net: 0.03207905 BCH | | | | |
| 8717 | 12/26/2017 10:37:20am | Address: 32SC0zAuea1qEn29YJFAA6s4fXJGi4eHKa | 0.04816000 BTC | | 2-Feb | Complete | |
| 8718 | | TXID: 36dd7f0669738b2ed3d4fea6bb4nd1f8197fb52e5a 2e542640588fbb489c770 | Minus Fee: 0.00024075 BTC | | | | |
| 8719 | | | ✓ Net: 0.04591925 BTC | | | | |
| 8720 | 12/26/2017 10:25:03am | Address: 3ETXPFtba4a7nFvtWqRqwdD9HZ26hxd7x | 0.03570000 BTC | | 2-Feb | Complete | |
| 8721 | | TXID: 379c709ar5fae7d6125374834fbbaba3e8a8ef218 5e3772f2cf60a1d0dd8f15 | Minus Fee: 0.00003350 BTC | | | | |
| 8722 | | | ✓ Net: 0.03566650 BTC | | | | |
| 8723 | 12/26/2017 10:13:22am | Address: 32BZLNCskiw60kJQH6qqqR6nH4saLFxW5S | 0.00585540 LTC | | 2-Feb | Complete | |
| 8724 | | TXID: 6c4de7645cce3fe447jd1eb5f8c6e029bcac39f1a54 67380c1dbb5406831c460 | Minus Fee: 0.00002826 BTC | | | | |
| 8725 | | | ✓ Net: 0.00582712 BTC | | | | |
| 8726 | 12/26/2017 09:56:23am | Address: LPcQdVNaGom56XSzUq93Zas58XFCwXtG61 | 6.65000000 LTC | | 3-Mar | Complete | |
| 8727 | | TXID: e01a389a396d0fb96d453dd3900850392cf3d70a9 cpafid30a9a940a981ab3c7 | Minus Fee: 0.03025000 LTC | | | | |
| 8728 | | | ✓ Net: 6.61975000 LTC | | | | |
| 8729 | 12/26/2017 09:23:11am | Address: LSDaidCsPsDhMhbvdrnpv5nQAqsMoUPTnD | 0.19905411 LTC | | 3-Mar | Complete | |
| 8730 | | TXID: c653368c559d276393fz355c0f6c670c51c4c322a9 b72d078bed4ebd98272ba3 | Minus Fee: 0.00099953 LTC | | | | |
| 8731 | | | ✓ Net: 0.18890568 LTC | | | | |
| 8732 | 12/26/2017 02:44:00am | Address: 0x75a33f67f3513d71b6304c1a82bc90fa98516489 | 0.49174000 ETH | | 3-Mar | Complete | Yes |
| | | TS - 10929 | | | | | |
| 8733 | | TXID: 0x7e7f153a9rd44arcr734e025eb49bfb6f9faf4fb2 8741b1de448a403cdba4851 | Minus Fee: 0.00245870 ETH | | | | DWiKniEnYfHVVuzbz26hhs9 f1e bo8CNs |

BTC: 0.61047   LTC: 6.37178   ETH: 4.02205   BCH: 0.00829

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8734 | | | ✓ Net: 0.48928130 BTC | | | | |
| 8735 | 12/25/2017 11:39:17pm | Address: 3KdxrdXxrTm0U2jEVzY6m7WqzNi49TKdy5 | 0.00965000 BTC | 2-Feb | Complete | Yes | [redacted] |
| 8736 | TS-10929 | TXID: 0613620f625ab8ac12847cf7abc78cccad35109adb90739cf6a4c6407279a1dd | | | | | |
| 8737 | | | ✓ Net: 0.00960675 BTC | | | | |
| 8738 | 12/25/2017 10:27:16pm | Address: 3QMS?7JJdYKow/Ke7xnVQaYHUyPYtJLari | 0.00989000 BTC | 2-Feb | Complete | | |
| 8739 | | TXID: f7a4becbm60db1c66a55b4e8ca586f2b4ce70108c5b9e0a6ad7ab4acd3d043 | Minus Fee: 0.00004445 BTC | | | | |
| 8740 | | | ✓ Net: 0.00984555 BTC | | | | |
| 8741 | 12/25/2017 07:41:34pm | Address: LLnrjUvAV88ZrEdTAKSkaT2e9dPm1b1XE | 0.09750855 LTC | 3-Mar | Complete | | |
| 8742 | | TXID: 3f2fcd31dcbb08a504fb4e49fb34602987a246e6ae6d60ef83eacac02979c66 | Minus Fee: 0.00048754 LTC | | | | |
| 8743 | | | ✓ Net: 0.09702114 LTC | | | | |
| 8744 | 12/25/2017 07:04:05pm | Address: Cx54f28f1e0d2o41800b71820ba5bcc541a8d6c1b11 | 5.85000000 ETH | 3-Mar | Complete | | |
| 8745 | | TXID: 0b86d5067cea76bc8G31b0f9251e043b0lcf1bda6f2f043dba438531954842518 | Minus Fee: 0.00425000 ETH | | | | |
| 8746 | | | ✓ Net: 5.84575000 ETH | | | | |
| 8747 | 12/25/2017 00:30:08pm | Address: Cx54f28f1e0d2o41800b71820ba5bcc541a8d6c1b11 | 0.10000000 ETH | 3-Mar | Complete | | |
| 8748 | | TXID: 0xn6aecf71737c92d6252ac2ddde3a469130fb6576bc221602ca25fda74f4830x1 | Minus Fee: 0.00050000 ETH | | | | |
| 8749 | | | ✓ Net: 0.09950000 ETH | | | | |
| 8750 | 12/25/2017 02:32:21pm | Address: Li8cUG3HbM4i58tburbd_aw9yfloAvuqdEpYHB | 2.87558160 LTC | 3-Mar | Complete | Yes | [redacted] |
| 8751 | TS-11084 | TXID: 8b50c3b93a6ff9446?facc3f8b75991613565307d6f627534ead48dd293572 | | | | | |
| 8752 | | | ✓ Net: 2.86118379 LTC | | | | |
| 8753 | 12/25/2017 01:51:13pm | Address: 3AJCq4AJjWRRthA3CF4PnQR1RFsQaTi4zLb | 0.00082798 BTC | 2-Feb | Complete | | |
| 8754 | | TXID: 695de277e67896b8b?4sfedcc29400c5e5beee239ec759674441a65ee013614 | Minus Fee: 0.00004414 BTC | | | | |
| 8755 | | | ✓ Net: 0.00578384 BTC | | | | |
| 8756 | 12/25/2017 01:21:13pm | Address: 37BFAdbOpcDifMX4n1GgtkA9KuDkZSrLXP | 0.02247288 BTC | 2-Feb | Complete | | |
| 8757 | | TXID: 8283Ba388b95450e1a8cc5/eb59b6c319ef884cd5136c946c6c1471acaabf | Minus Fee: 0.00011298 BTC | | | | |
| 8758 | | | ✓ Net: 0.02235032 BTC | | | | |
| 8759 | 12/25/2017 11:31:11am | Address: LYBTJVk\r?1qAHsZDt2nwEB1AnQJc6FLTZ | 0.15157672 LTC | 3-Mar | Complete | | |
| 8760 | | TXID: 1827df8d59cc9f1695e2facc771e15575d6fcc406ab6cf359ea0f5e2f17e6a0 | Minus Fee: 0.00057879 LTC | | | | |
| 8761 | | | ✓ Net: 0.14453183 LTC | | | | |
| 8762 | 12/25/2017 09:39:57am | Address: 0xe630da090850ba5615c8e9573381c049b760509 | 0.27504000 ETH | 3-Mar | Complete | | |
| 8763 | | TXID: 0x38bd84f14569dc489450fa56cbd55c7rcb1527e83b1dcl9aa489ef1aaaf3e3csd | Minus Fee: 0.00137520 ETH | | | | |
| 8764 | | | ✓ Net: 0.27366480 ETH | | | | |
| 8765 | 12/25/2017 06:42:25am | Address: 32wov6l/fmmqdic8iNkWLfiqKoVmTb5q5N6t | 0.01773000 BTC | 2-Feb | Complete | | |
| 8766 | | TXID: 47n3ba3e9117075a534b38a9a4550b2b80221a1sda5f286ca0b05d2a6a8a8 | Minus Fee: 0.00008865 BTC | | | | |
| 8767 | | | ✓ Net: 0.01764135 BTC | | | | |
| 8768 | 12/25/2017 12:59:40am | Address: LRCqWDyRRS/B3itNrcKTGQPX7fXNLeKvHs | 0.36804000 LTC | 3-Mar | Complete | | |
| 8769 | | TXID: 782e4e7eaq7q8oc406bdcd3fccbd78133dck3dd919890ca49991d57fd85 | Minus Fee: 0.00179020 LTC | | | | |
| 8770 | | | ✓ Net: 0.36624980 LTC | | | | |
| 8771 | 12/25/2017 12:35:40am | Address: LSrqmTq56ZrGNeqBiK9Gvgwove FogfIHSFZ | 0.44752275 LTC | 3-Mar | Complete | | |
| 8772 | | TXID: f72f4e4ac081357eebcb6520fd9d7c3f459450b8a09a3a5c9b396de896503t | Minus Fee: 0.00223762 LTC | | | | |
| 8773 | | | ✓ Net: 0.44528613 LTC | | | | |
| 8774 | 12/24/2017 10:08:46pm | Address: 3FHJMx-0XjabAqbFQ53aHtTfELv3-1eqzxb | 0.00900000 BTC | 2-Feb | Complete | | |
| 8775 | | TXID: 65d4bbe3983b49c3bd16bdc33187cfb9c839082363047b81ccfcb163a03becc29 | Minus Fee: 0.00004500 BTC | | | | |
| 8776 | | | ✓ Net: 0.00895500 BTC | | | | |
| 8777 | 12/24/2017 08:51:58pm | Address: 0x4df6cd7af8de1d23b169c1c3492a488486a76777 | 0.25298000 ETH | 3-Mar | Complete | | |
| 8778 | | TXID: 0xcf44ccc39a61e2cf405e8cd0a48ce0b778699d946af652a7a76ef5747729o89 | Minus Fee: 0.00146400 ETH | | | | |
| 8779 | | | ✓ Net: 0.25151610 ETH | | | | |
| 8780 | 12/24/2017 08:28:31pm | Address: LThYBVXM6QXAVnCuivNfirAQ9CoaDVLBr0 | 0.45273000 LTC | 3-Mar | Complete | | |
| 8781 | | TXID: 8738542144588t1b94a7ca49fh84r407z5fce64c395d99303t1802a0a1x31fdd0 | Minus Fee: 0.00226365 LTC | | | | |
| 8782 | | | ✓ Net: 0.45046635 LTC | | | | |
| 8783 | 12/24/2017 08:27:00pm | Address: 3AXQfXTuuJFQwz88Y9utmupivNvMnv2nhY | 0.02250000 BTC | 2-Feb | Complete | | |
| 8784 | | TXID: 158b91a6f463382bqaa51ccGc76s2d4cB01JZc5cb47056e87e39b01780a33 | Minus Fee: 0.00001125 BTC | | | | |
| 8785 | | | ✓ Net: 0.02233825 BTC | | | | |
| 8786 | 12/24/2017 03:08:08pm | Address: 0xe630da090800a5615c9a9573381c049b760509 8 | 0.32182000 ETH | 3-Mar | Complete | | |
| 8787 | | TXID: 0xacd493c38f456487205c00f4bad644749b4f31839e18e220ae9dac0634495c215 | Minus Fee: 0.00150910 ETH | | | | |
| 8788 | | | ✓ Net: 0.30031090 ETH | | | | |
| 8789 | 12/24/2017 01:24:44pm | Address: LP445RS2U5qgtQ6F5MhH8cSmH8B3eCCER1 | 0.75219000 LTC | 3-Mar | Complete | | |
| 8790 | | TXID: 0d6239e40745d7d5600c3595a6f36658d18f29d727d6d9e4cb92cb4d942a2 | Minus Fee: 0.00376095 LTC | | | | |
| 8791 | | | ✓ Net: 0.74842905 LTC | | | | |
| 8792 | 12/24/2017 12:29:25pm | Address: LozwKdHByLytwAsiTcj8ceWXfVdjJM587 | 0.46377000 LTC | 3-Mar | Complete | | |
| 8793 | | TXID: d8cX067a09cdc857?8eb77Q3Xbe11fE1615346cb7642e91f8815227637e14e3 | Minus Fee: 0.00231685 LTC | | | | |
| 8794 | | | ✓ Net: 0.46145115 LTC | | | | |

BTC: 0.0775   LTC: 5.53463   ETH: 2.30001

| | A | B | | | | |
|---|---|---|---|---|---|---|

| Ref | Date/Time | Details | Amount | | Status | Yes/Addr |
|---|---|---|---|---|---|---|
| 8795 8796 8797 | 12/24/2017 09:23:25am | Address: LPTWo1z199wnxkzuRYC:n6JndioXInmNWwn TXID: e678f38b18576702dc4Lf8ae21b428b99e5114fb1 04a8036d42f148f4e4f9bct6 | 0.42779284 LTC Minus Fee: 0.00213896 LTC Net: 0.42565388 LTC | | 3-Mar Complete | |
| 8794 8795 8800 | 12/24/2017 09:18:52am | Address: LcoIRQ9rgMLefVRtqJYAZ81UAwKw3zp5oo TXID: 1436e1bx72a34832dadeu8b7d56f18cc5315c8be04 7a2c29de2b08add3de1295 | 0.168416 40 LTC Minus Fee: 0.00064206 LTC Net: 0.16757432 LTC | | 3-Mar Complete | |
| 8801 8802 8803 | 12/24/2017 07:52:54am | Address: 33Hb3okCUBoGVk45rBv6ic3oXL2KNPtrdT TXID: v78d3a831Jb67602b99931189a9f5c2fccd324b1ac 3e0af7479769ed624c859 | 0.00100000 BTC Minus Fee: 0.00000500 BTC Net: 0.00099500 BTC | | 2-Feb Complete | |
| 8804 8805 8806 | 12/24/2017 08:39:07am | Address: 33Hb3okCUBoGVk45rBv6ic3oXLXK9PimET TXID: 9930c1c32fb06811 6bd636b54g87a9rfb66347ed63 542a61bad171a966033ebb8 | 0.00150000 BTC Minus Fee: 0.00000750 BTC Net: 0.00149250 BTC | | 2-Feb Complete | |
| 8807 8808 8809 | 12/24/2017 05:21:30am | Address: LLMKydVvgg6vJeMTN4YEcU1VVWstSCYpQwC TXID: 282fe6d1acncce4g5a8633f8ad29d44c2ba9e480f14 d90abebe6f86656dbB610 | 0.18447000 LTC Minus Fee: 0.00092251 LTC Net: 0.18354765 LTC | | 3-Mar Complete | |
| 8810 8811 8812 | 12/24/2017 03:41:24am | Address: MsMcgfXsbGsEkKMQ4ekh5bSdLJZ1fPfMvJ6m TXID: 9ac68f81118b4b4bd96f4894827e92cb49175167 8572670e7cf1f232d6d74f | 0.00685000 BTC Minus Fee: 0.00003280 BTC Net: 0.00632720 BTC | | 2-Feb Complete | |
| 8813 8814 8815 | 12/24/2017 03:15:07am | Address: 329d637e/BKFFA49zbkJ7KoZ53MCJ6ra6euP TXID: 9597798cdac9f4d27abcbb0db6a9c766c02f43347f 34e5f0cb9Lf4da4ad1d4 | 0.02167731 BTC Minus Fee: 0.00010789 BTC Net: 0.02149942 BTC | | 2-Feb Complete | |
| 8816 8817 8818 | 12/24/2017 01:28:00am | Address: 0x24b9fa68052b653482edc7c1f04a971ba874031 TX:0: 0xd9ef6daff59a1f8497d42Lff526c83fa3753c1d1 4a08ac02ced5ed9dd68D399 | 0.23754732 ETH Minus Fee: 0.00113774 ETH Net: 0.23635958 ETH | | 3-Mar Complete | |
| 8819 8820 8821 | 12/24/2017 01:26:58am | Address: LQVV4tvwcCiAaZXZbfwkvrPvmmsG4L22E2D2 TXID: 7341d4c50ccaa7ee32fd9ca14c627edBae4a26953 b55b6fb6a6bcc4447f30240D | 1.76838000 LTC Minus Fee: 0.00884190 LTC Net: 1.75963810 LTC | | 3-Mar Complete | |
| 8822 8823 8824 | 12/23/2017 11:10:57pm | Address: LM5u8cfgtR1VJ127nwrqjUNyM892TQE2b TXID: 4d18f27c641407fd34931Lb28df9384f98308204b6e 1d297eed4bb9c4bdb250c1d | 0.72579000 LTC Minus Fee: 0.00362695 LTC Net: 0.72216105 LTC | | 3-Mar Complete | |
| 8825 8826 8827 | 12/23/2017 10:31:30pm | Address: LKp9RuRnRTqSnqJHRnPPgo39DJeICT1qhk TXID: 198bo7cd3dbeu68fbc7b4f75b736d39aa31d4826b4 9909d41cd17826d42a9c3 | 1.06764000 LTC Minus Fee: 0.00534320 LTC Net: 1.08229180 LTC | | 3-Mar Complete | |
| 8828 8829 8830 | 12/23/2017 09:35:16pm | Address: LBzz6RR7CvDtLWamm6MDxp7QsKR7vAsk5q TXID: 5a181a973d2617c586e14575b1a1b3c5889e0738a ae49526b50a5247Lea1e9a3 | 0.45424813 LTC Minus Fee: 0.00227124 LTC Net: 0.45197689 LTC | | 3-Mar Complete | |
| 8831 8832 8833 | 12/23/2017 07:03:36pm | Address: 965fYc9VUPn4icNqUSo3AexgywqHYmwCnw TXID: 7d3f448b5c5e188f3c65fce77519v4845fia6e7bcf4 18711a37c1457181decUab | 0.00130500 BTC Minus Fee: 0.00000663 BTC Net: 0.00129847 BTC | | 2-Feb Complete | |
| 8834 8835 8836 | 12/23/2017 06:36:55pm | Address: LYZxq6lFhDZZjEFpy1ncUzLgKjjqDvqy5 TXID: 35d13e57eefd4cf4r05a50c71b97f16c210af1acpd 81a36de51842b/cd420cd | 0.21321000 LTC Minus Fee: 0.00106605 LTC Net: 0.21214395 LTC | | 3-Mar Complete | |
| 8837 8838 8839 | 12/23/2017 06:35:28pm | Address: 0x12b4c44e9a5226b1e9f111f96411cb38ad7a4a5a TXID: 0xbcbb70149fdbe99fdd11d6646318a5d63605d079 781c98910r3a69d0031ae8053 | 0.03407000 ETH Minus Fee: 0.00017035 ETH Net: 0.03389965 ETH | | 3-Mar Complete | |
| 8840 8841 8842 | 12/23/2017 06:03:10pm TG-10719 | Address: LhqVqNYA4qA2TkkF7Ng4ivYaAoqo8BD8 TXID: 7c42e99c1a751aa2fda4d0485986f2c58732af734 147tuc1fcbb2c0f5755125 | 2.99745020 LTC Minus Fee: 0.01498725 LTC Net: 2.98246295 LTC | | 3-Mar Complete | Yes 19zo8qfzlCdf5vikc52ynhDXpKQrv c7s1y |
| 8843 8844 8845 | 12/23/2017 04:43:15pm | Address: LWNsfBjEHx4Y3ZSrIV6VzshEuijqPYhtSR TXID: cq0e639811d3e3a1d6ed6f68837900464dd04806702 Mc37dx1a3d28dcc90e256 | 0.48972000 LTC Minus Fee: 0.00244600 LTC Net: 0.48727140 LTC | | 3-Mar Complete | |
| 8846 8847 | 12/23/2017 04:08:30pm | Address: 3PHarSCUcVbPxuNBeuVT8ryNc8U3m9C8cb TXID: bf90a578524046dd00f2725053154bcc876fcf98 72b45r36f4304db63dad7c | 0.01586673 BTC Minus Fee: 0.00007823 BTC Net: 0.01556850 BTC | | 2-Feb Complete | |
| 8848 8849 8850 | 12/23/2017 04:08:21pm | Address: LWNsfBjEHxwY3ZSrIV6VzshEuijqPYhtSR TXID: 4b7b1466be94f0a000dd9fdc405bea504a6a2f59b8 7861d6774bc4140aca2b6a4 | 0.16276000 LTC Minus Fee: 0.00081360 LTC Net: 0.16194820 LTC | | 3-Mar Complete | |
| 8851 8852 8853 8854 | 12/23/2017 03:57:50pm | Address: LKp9RuRnRTqSnqJHRnPPgo39DJeICT1qhk TXID: 7zccf3dd31b44397386a4cabfe702f9c0c411c07d 62e8zf4a9744f91c218f/2 | 0.16142000 LTC Minus Fee: 0.00000716 LTC Net: 0.16061290 LTC | | 3-Mar Complete | |
| 8855 | 12/23/2017 11:52:18am | Address: 0x277045c90b72fac2080d3049145a5a77400df9f | 0.03958097 ETH | | 3-Mar Complete | |

BTC : 0.04731  LTC : 8.79704  ETH : 0.27024

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8856 8857 | | TXID: 0x6045ba69464850050013f4c0e080f4b198a4fd77e f318b3f0cecc0310c0a42r21 | Minus Fee: 0.00019790 ETH | | | | |
| | | | ✓ Net: 0.03936307 ETH | | | | |
| 8858 8859 8860 | 12/23/2017 11:21:31am | Address: LQEgCKSiA37Km62aJE8W8NL9VGLXyvXJ78H | 0.94000000 LTC | 3-Mar | Complete | | |
| | | TXID: 2336bee51668f69fc94DF908ded64aad33d9n283cb 6bee4772cd9bddd00ccb28 | Minus Fee: 0.00470000 LTC | | | | |
| | | | ✓ Net: 0.93530000 LTC | | | | |
| 8861 8862 | 12/23/2017 10:58:11am | Address: Qx6ab6019898ad5923f347370b2965b840945n528f | 0.99937000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x9f3da5844a2411.3d88808824a088fd34b285de9 42508a51e24f4aa8c7849e6da | Minus Fee: 0.00499685 ETH | | | | |
| 8863 8864 | 12/23/2017 10:58:00am | Address: Lcdam1EW8voNqahRedQisDIpuoPs*1EDZn | ✓ Net: 0.99437316 ETH | 3-Mar | Complete | | |
| | | | 0.35520085 LTC | | | | |
| 8865 8866 | | TXID: f1cb8an6c8d7a4a980fd607bfe50ffe60d6661be0d 9406ad23c1a3a146Ae7a4a | Minus Fee: 0.00177630 LTC | | | | |
| | | | ✓ Net: 0.35346465 LTC | | | | |
| 8867 8868 8869 | 12/23/2017 10:22:52am | Address: LM7qjeQFPnfiofyEuBFJP5EEb3PR2Mxod.ko | 0.83000000 LTC | 3-Mar | Complete | | |
| | | TXID: 1f07f2b1702de834518898910duc8a6cd7c9eb751 612d778d5cfbb9a6c67098h | Minus Fee: 0.00415000 LTC | | | | |
| | | | ✓ Net: 0.82585000 LTC | | | | |
| 8870 8871 8872 | 12/23/2017 08:08:54am | Address: 0xc21213989968802f712b304f2f4dfd75562d2af | 0.09833355 ETH | 3-Mar | Complete | | |
| | | TXID: 0x60d670a3c5b0ccb8553dc93d6f603e=1n7eb8f69 8c4e14b070f7c70f84ca6a70 | Minus Fee: 0.00046662 ETH | | | | |
| | | | ✓ Net: 0.00285691 ETH | | | | |
| 8873 8874 8875 | 12/23/2017 07:17:41am | Address: Ld.i8U8cbErYSiUVzpc3d3fFp4bhFSN36fV | 0.42289735 LTC | 3-Mar | Complete | | |
| | | TXID: 746b0565537fd7524c9bc3c674a3c90fdd6ac3d38c 29a8367e0b56f4e7f05ca | Minus Fee: 0.00211449 LTC | | | | |
| | | | ✓ Net: 0.42078285 LTC | | | | |
| 8876 8877 8878 | 12/23/2017 06:51:29am | Address: 0x0416123ae62004e7566c73251aeccf48d4628846 | 3.99600000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x5ffb404573db68a4fb1b4dq161df1d7564735e41 33c37cc62c78f5c3c644b935 | Minus Fee: 0.00497500 ETH | | | | |
| | | | ✓ Net: 0.99002500 ETH | | | | |
| 8879 8880 8881 | 12/23/2017 05:22:10am | Address: 3Ca3XdQRFUVG14d5opRuvzf98M6GuMcZM4 Tx/D: a24e449cch36b171c51860c24e5a33al0d6b8773b 2ed77fj2d7a184abddh0ra1 | 0.01599433 BTC | 2-Feb | Complete | | |
| | | | Minus Fee: 0.00007997 BTC | | | | |
| | | | ✓ Net: 0.01591436 BTC | | | | |
| 8882 8883 8884 | 12/23/2017 05:05:38am | Address: 3PbH2UPTdiUZzXwEWZadbdvRSHrv7J1zfiC TxiD: b01dh448f4faf22bea43d6717c54bf3ea47a2d2962 b0833d043b17a801c4853e | 0.00530000 BTC | 2-Feb | Complete | | |
| | | | Minus Fee: 0.00002650 BTC | | | | |
| | | | ✓ Net: 0.00527350 BTC | | | | |
| 8885 8886 8887 | 12/23/2017 04:50:01am | Address: 0xdb9eff1426526463f25f60d4b52a6638ca1eb58ec | 0.10730555 ETH | 3-Mar | Complete | | |
| | | TXID: 0xaf67be3c869a45420a8016d14530557fdde49d4 7e093cb74afecf7057567b53e | Minus Fee: 0.00053653 ETH | | | | |
| | | | ✓ Net: 0.10376902 ETH | | | | |
| 8888 8889 8890 | 12/23/2017 04:42:09am | Address: 0xf484f868c3o429af49013016cabf1377920bc501 | 0.20000000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x9ef34058f74a9056dfd2c4fc99ddf4ec7816d4cf09 42c7c51219a6b6325d6e315 | Minus Fee: 0.00100000 ETH | | | | |
| | | | ✓ Net: 0.19900000 ETH | | | | |
| 8891 8892 8893 | 12/23/2017 04:16:10am | Address: 3Ca3XdQRFUVG14d5opRuv2f9H468DuMc7M4 TxiD: 9b1c314535dcb2f8efb17cac77d26b45e4d445af e80652ea57c0a583Ra9c0 | 0.00138000 BTC | 2-Feb | Complete | | |
| | | | Minus Fee: 0.00000690 BTC | | | | |
| | | | ✓ Net: 0.00137310 BTC | | | | |
| 8894 8895 8896 | 12/23/2017 02:12:02am | Address: LqQKTVaE8XTzWCNqoiqRt4i7kvi8ct1pHo | 0.88000000 LTC | 3-Mar | Complete | | |
| | | TxiD: 3b4d583082aade1be90352c2C5afa38a5a10e99567 b4125d587baa591910f1985 | Minus Fee: 0.00440000 LTC | | | | |
| | | | ✓ Net: 0.85570000 LTC | | | | |
| 8897 8898 8899 | 12/23/2017 01:15:15am | Address: 3AzLq7NbBR8EirNzxPZ3jQ3aFiHoeXz42H TxiD: e09e6a99027c11e61fb4fdc4cd55dd43e7f25f19db 67947cc92d26dc7cbed3b | 0.01219046 BTC | 2-Feb | Complete | | |
| | | | Minus Fee: 0.00000095 BTC | | | | |
| | | | ✓ Net: 0.01212991 BTC | | | | |
| 8900 8901 8902 | 12/23/2017 12:17:02am | Address: LMztvUBbkxuhZBadU6iPnszogUbPiG2GzpG TxtD: fa2a88d43f4ba438f72e4d5cb96436737e4f0717bd 98f1cb0890dfae726a9883 | 0.66466000 LTC | 3-Mar | Complete | | |
| | | | Minus Fee: 0.00332330 LTC | | | | |
| | | | ✓ Net: 0.66133870 LTC | | | | |
| 8903 8904 8905 | 12/22/2017 11:04:19pm | Address: 3A7KmjJ48aApRQPesDWgpcvVHjqXEMCxVWy TxiD: e62aab47d42f621118db5bd03d07393a1dc1a4793e f2a04fbdc413f3f0adfb869b: | 0.01335081 BTC | 2-Feb | Complete | | |
| | | | Minus Fee: 0.00006877 BTC | | | | |
| | | | ✓ Net: 0.01328704 BTC | | | | |
| 8906 8907 8908 | 12/22/2017 10:34:42pm | Address: 13JYyLUYh63VsN8dMv4RpWZcoVoAZ98F6k TxiD: 9b8b6f55ec33daa2b40b7d3d92806122d3f9297a 200f957a8577d544405d41 | 0.10100000 BCH | 3-Mar | Complete | | |
| | | | Minus Fee: 0.00050500 BCH | | | | |
| | | | ✓ Net: 0.10049500 BCH | | | | |
| 8909 8910 8911 | 12/22/2017 09:50:05pm | Address: 13JYyLUYh63VsN8dMv4RpWZcoVoAZ98F6k TxiD: d54f48ca632647ef488f7fcbe43040e19232c538a e8f409e7a99709c95eo77b | 0.00800000 BCH | 3-Mar | Complete | | |
| | | | Minus Fee: 0.00004000 BCH | | | | |
| | | | ✓ Net: 0.00796000 BCH | | | | |
| 8912 8913 8914 | 12/22/2017 09:40:48pm | Address: 0xe6b205846cc2dc28f16436e6cb08d9f7521d7dc51 TxiD: 0x18125d4bced9f5c5d022703a11f843e24006df5 b831024c57c4434f37a1bbe4 | 0.59000000 ETH | 3-Mar | Complete | | |
| | | | Minus Fee: 0.00295000 ETH | | | | |
| | | | ✓ Net: 0.58705000 ETH | | | | |

BTC: 0.04795   LTC: 4.05244   ETH: 3.00943   BCH: 0.10845

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 8915 | 12/22/2017 09:13:42pm | Address: LVNdGedQvhSbcc96hPH171FQR9OS69wOO | 4.00000000 LTC | 3-Mar | Complete | | |
| 8916 | | TXID: 5c258bd85a84142136d1d1febbbdb4fee1b2ce8c49 b7bd0a3i8111aeae6650725 | Minus Fee: 0.02000000 LTC | | | | |
| 8917 | | | ✓ Net: 3.98000000 LTC | | | | |
| 8918 | 12/22/2017 05:41:19pm | Address: 0x2973e14649c3cd9f4211eab00c27ae002fd4b7695 | 0.75000000 ETH | 3-Mar | Complete | | |
| 8919 | | TXID: 0x6bf78a7b20ge66bb0591c644f5549d2c449bif af3874916c6c006e044752 | Minus Fee: 0.00375000 ETH | | | | |
| 8920 | | | ✓ Net: 0.74625000 ETH | | | | |
| 8921 | 12/22/2017 07:01:43pm | Address: LUIUhp6VY33CrLsuK6ABhY9aib5kFrVzy | 0.08000000 LTC | 3-Mar | Complete | | |
| 8922 | | TXID: 34e5571d9a0e051754bf6b6000e1576beac7120fc29 f73f7c0c58587db918a67 | Minus Fee: 0.00040000 LTC | | | | |
| 8923 | | | ✓ Net: 0.07960000 LTC | | | | |
| 8924 | 12/22/2017 08:32:06pm | Address: 0x5c7348c29046684656c6ca138a0900d5731883c4 | 0.02825000 ETH | 3-Mar | Complete | | |
| 8925 | | TXID: 0x5ea70e4c9548542368cb5ead77c21d457fc88a5a b7f7a8965bcc813486fa2e07 | Minus Fee: 0.00014125 ETH | | | | |
| 8926 | | | ✓ Net: 0.02810875 ETH | | | | |
| 8927 | 12/22/2017 05:00:27pm | Address: L-ERLdoSP7hzfa2OJT1OLiPWm75uJJAYWE | 1.00000000 LTC | 3-Mar | Complete | | |
| 8928 | | TXID: 4044e161ffb58415cae15560c1dc14b6abc1790xnb 9646c84d6878680f57c55d | Minus Fee: 0.00500000 LTC | | | | |
| 8929 | | | ✓ Net: 0.99500000 LTC | | | | |
| 8930 | 12/22/2017 04:31:14pm | Address: 3NTqBCB4YDuZCEEoHvJgOBVuUurcBB5riK | 0.00800000 BTC | 2-Feb | Complete | | |
| 8931 | | TXID: 9f02f132527c63b76f642bbdd15c38adf3a6861e53c 42b7d57065619146da748c | Minus Fee: 0.00004000 BTC | | | | |
| 8932 | | | ✓ Net: 0.00796000 BTC | | | | |
| 8933 | 12/22/2017 03:52:28pm | Address: Lqgp1~o3mM4Z6ogfoy6Prpoxanhi HKry3dcf | 0.12323770 LTC | 3-Mar | Complete | | |
| 8934 | | TXID: 5e88e06fa171d8a8ccbbd700fde2832846990d0cb6 f9c01819c7883af2brac94 | Minus Fee: 0.00061619 LTC | | | | |
| 8935 | | | ✓ Net: 0.12262151 LTC | | | | |
| 8936 | 12/22/2017 03:15:48pm | Address: 1GeDOvzJS5qGEvpYgc9obX1HYdHS7EXmbn | 0.00047392 BCH | 3-Mar | Complete | | |
| 8937 | | TXID: 13817d7d46c16f0d07c951f4edfaff177a84518052f db52d8e53930b09f515f | Minus Fee: 0.00000237 BCH | | | | |
| 8938 | | | ✓ Net: 0.00047065 BCH | | | | |
| 8939 | 12/22/2017 01:02:08pm | Address: 3BZW9TtUGeQhLsovHWJxrsXvxZ57FV4dDH | 0.01375491 BTC | 2-Feb | Complete | | |
| 8940 | | TXID: 8d139f98fc2756e55b2b09f71dc100ac5e4ce5c16c 168Ca3bd7038c58b5497a | Minus Fee: 0.00006877 BTC | | | | |
| 8941 | | | ✓ Net: 0.01368514 BTC | | | | |
| 8942 | 12/22/2017 12:27:46pm | Address: 3JgAjaRyGCyrpuX9c1AEYkD4NgNgRNuaQU | 0.00316000 BTC | 2-Feb | Complete | | |
| 8943 | | TXID: eCba47ee264845f4f795qeb9bb27f95ea087f71bdf8 n0bfb88d6a25f2f789dcf | Minus Fee: 0.00001580 BTC | | | | |
| 8944 | | | ✓ Net: 0.00314420 BTC | | | | |
| 8945 | 12/22/2017 11:35:22am | Address: LbroLGePAjjwbqzqhLHH6wdnd.2mhpRtLBA | 0.50000000 LTC | 3-Mar | Complete | | |
| 8946 | | TXID: c6817f0bff34e79d5288465047e5d31685150150f976 3e5d2d3e04f0f4da856c8 | Minus Fee: 0.00250000 LTC | | | | |
| 8947 | | | ✓ Net: 0.49750000 LTC | | | | |
| 8948 | 12/22/2017 10:57:19am | Address: LbroLGeHAjjwbqzqhLHH6wdnd.2mhpRtLBA | 0.53201508 LTC | 3-Mar | Complete | | |
| 8949 | | TXID: e87715be8bab850f551ceb7c1c17bf928c8fc7d5a 1197eff0o66324bcb82ec77 | Minus Fee: 0.00266003 LTC | | | | |
| 8950 | | | ✓ Net: 0.52935500 LTC | | | | |
| 8951 | 12/22/2017 10:15:17am | Address: 3Pqua22qSWtpavxmTGjx6to4cdwRFIfC78n | 0.00650000 BTC | 2-Feb | Complete | | |
| 8952 | | TXID: 7277bc2bf33e1d26165254aff2bbd9f62e3dbrlb96 70aeb4a3d9a890a37e4d0826 | Minus Fee: 0.00004250 BTC | | | | |
| 8953 | | | ✓ Net: 0.00645750 BTC | | | | |
| 8954 | 12/22/2017 10:11:04am | Address: 0x8e629894a7cf571a16780dee16372211f176b08 | 0.60300000 ETH | 3-Mar | Complete | | |
| 8955 | | TXID: 0x20c2636fa8d8604f7704565435f52cd5e2f72a36 73e35eb227a887cbfdc8b573 | Minus Fee: 0.00301500 ETH | | | | |
| 8956 | | | ✓ Net: 0.59998500 ETH | | | | |
| 8957 | 12/22/2017 08:21:12am | Address: 3Pqua22qSWtpavxmTGjx6to4cdwRPiK78n | 0.08C7000 BTC | 2-Feb | Complete | | |
| 8958 | | TXID: 63g1cpc24bbo9a83a8ad5d6afe884a4695211b8b4 cdef451e81b1e9e6398d60 | Minus Fee: 0.00004035 BTC | | | | |
| 8959 | | | ✓ Net: 0.08602985 BTC | | | | |
| 8960 | 12/22/2017 08:01:28am | Address: 151n6dEGJ34H8VPLBAi7F6vCb39vsTbW | 0.10000000 BCH | 3-Mar | Complete | | |
| 8961 | | TXID: ccfb433901kea2af0190dba1c95a43f7e76n62fce7f a1207659b69f5b6463683 | Minus Fee: 0.00050000 BCH | | | | |
| 8962 | | | ✓ Net: 0.09950000 BCH | | | | |
| 8963 | 12/22/2017 07:03:43am | Address: 3H36j2ds2LGxGyreleMRLP1i473oG1ihQH | 0.00453000 BTC | 2-Feb | Complete | | |
| 8964 | | TXID: ce455d7eaf7a6ce68291766a16c607282c28c6Ca87 dac3db3a100fbf803a91e0 | Minus Fee: 0.00002265 BTC | | | | |
| 8965 | | | ✓ Net: 0.00450735 BTC | | | | |
| 8966 | 12/22/2017 06:19:51am | Address: 3F7QaEiu2RLy21pi2pLcHzqAzlm9f12x3o | 0.02599800 BTC | 2-Feb | Complete | | |
| 8967 | | TXID: f7a6f9488273e2357593d2c420691d79e9e1390a0 6fd2695bfacc56414513ee1 | Minus Fee: 0.00012999 BTC | | | | |
| 8968 | | | ✓ Net: 0.02566801 BTC | | | | |
| 8969 | 12/22/2017 05:24:50am | Address: LUpG34srVLnjUbbkxC64qvwBbuLYKTOraC | 2.37593451 LTC | 3-Mar | Complete | | |
| 8970 | | TXID: 34eef2a28129ee63a537fa2834ee94feeb5a69107e dcc431e565e6a10002a2f8 | Minus Fee: 0.01187967 LTC | | | | |
| 8971 | | | ✓ Net: 2.36405494 LTC | | | | |
| 8972 | 12/22/2017 05:18:28am | Address: 3Ckqf7xJWZaH73PVRM5HqjHRfan82RQrph | 0.00852127 BTC | 2-Feb | Complete | | |
| 8973 | | TXID: 211795fa5c985b1d5842ad28f9a24a27600a68c87 727d707d7c72ef3419b43d | Minus Fee: 0.00003101 BTC | | | | |
| 8974 | | | ✓ Net: 0.00626966 BTC | | | | |
| 8975 | 12/22/2017 02:50:30am | Address: 3Cwz7MbbGLTsFCa6gE7FbH656ckJJdBHv | 0.02500000 BTC | 2-Feb | Complete | | |
| 8976 | | TXID: 102a9bab377a33f70ff6b451lfc7b3def379a533fc5c 1ddb05706c35750e3005 | Minus Fee: 0.00012500 BTC | | | | |

BTC: 0.07789    LTC: 9.1681    ETH: 0.77435    BCH: 0.09997

FBI-00021521

EX1097-032

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 8977 | | | ·✓ | Net: 0.02487500 BTC | | | | |
| 8978 | 12/22/2017 02:50:30am | Address: 3Cwz7MpbGLTsFCa6qE77FbH9lo8kJJrjBHw | | 0.00145000 BTC | 2-Feb | Complete | | |
| 8979 | | TXID: 818a02f77f0247c7f43oc4f85178ddeb802cdb9f 5f7dcb01ea34c17615407 | | | | | | |
| 8980 | | | ✓ | Net: 0.00144275 BTC | | | | |
| | 12/22/2017 02:16:25am | Address: 0x8383d4fb872a5a01561395417b0d683cf836d76 | | 0.06591016 ETH | 3-Mar | Complete | | |
| 8981 | | TXID: 0x2aaa48ff6ac0d66f7f220b150f6972a2t3d8fa3d dfe8814Da79b7927522b3Qa | | | Minus Fee: 0.00032965 ETH | | | | |
| 8982 | | | ✓ | Net: 0.06856081 ETH | | | | |
| 8983 | 12/21/2017 06:21:00pm | Address: 87qLVTrn96oi0KpWkf79H4relQHELCithiTJ | | 0.08006000 BTC | 2-Feb | Complete | | |
| 8984 | | TXID: 5d8305901y13147713a5b322dd33dc0060c34960 4af2e434a80000ca6d80fb0 | | | Minus Fee: 0.00045005 BTC | | | | |
| 8985 | | | ✓ | Net: 0.07966995 BTC | | | | |
| 8986 | 12/21/2017 05:58:21pm | Address: 32IJ29i7IX0mYLxWzQJVLWfeg9vNEktaQ16x | | 0.00136000 BTC | 2-Feb | Complete | | |
| 8987 | | TXID: 0e1131fc62ce16d9fdd053a9f40bd77eb22d3bb99c1 795956640569960f32d72 | | | Minus Fee: 0.00009650 BTC | | | | |
| 8988 | | | ✓ | Net: 0.00129350 BTC | | | | |
| 8989 | 12/21/2017 05:47:23pm | Address: LLYTAA41YcodGUKrokep6bU8nGSt5U3T | | 0.15083158 LTC | 3-Mar | Complete | | |
| 8990 | | TXID: 5ee7157b1f56ea0a5d3ada57c5ed45ca7l8cfd7fab 3329df84b12ac130e4c682 | | | Minus Fee: 0.00075441 LTC | | | | |
| 8991 | | | ·✓ | Net: 0.15012717 LTC | | | | |
| 8992 | 12/21/2017 05:34:47pm | Address: LSwvxpUTq4CMBaSBt6gcx8TiQ3U6VMfAY7 | | 1.00000000 LTC | 3-Mar | Complete | | |
| 8993 | | TXID: 458e643844419Cb2193b63e560ffa34ef316f52f723 b42c2ae59052564d83akf | | | Minus Fee: 0.00500000 LTC | | | | |
| 8994 | | | ✓ | Net: 0.99500000 LTC | | | | |
| 8995 | 12/21/2017 05:27:16pm | Address: 0x38470b45c9eb749dd9c4344a8f415615e978c05 | | 0.71480178 ETH | 3-Mar | Complete | | |
| 8996 | | TXID: 0c9d3ba247\c83083c0ffced818b5392e6ab111ef1 fd00fd0376484e8d1957745e2 | | | Minus Fee: 0.00357401 ETH | | | | |
| 8997 | | | ·✓ | Net: 0.71122777 ETH | | | | |
| 8998 | 12/21/2017 04:55:04pm | Address: 0x03d9b2893c00cb6f7263babc91d2e1198f2bf6eb | | 0.02290020 ETH | 3-Mar | Complete | | |
| 8999 | | TXID: 0x12b61c9776d2641907061f6b6270cedb36a84e77 a597c696e91bac5bc50b40c0c | | | Minus Fee: 0.00011470 ETH | | | | |
| 9000 | | | ✓ | Net: 0.02283450 ETH | | | | |
| 9001 | 12/21/2017 04:14:19pm | Address: LR6pZeyaGyzTP/Psz?cuKAExN6XRYSR2y | | 0.4G779000 LTC | 3-Mar | Complete | | |
| 9002 | | TXID: 20e609cbfc08fb5c32e916e069552b7c7269d04aaa 43268c075b7658169d9580 | | | Minus Fee: 0.00233895 LTC | | | | |
| 9003 | | | ✓ | Net: 0.40575105 LTC | | | | |
| 9004 | 12/21/2017 04:08:53pm | Address: LLoGJCRe9KEpTjskYyF2Gg7LXG8EPtktbk | | 0.34749000 LTC | 3-Mar | Complete | | |
| 9005 | | TXID: 99f2d3e668180c50f0ac55b01b7f5d95be74ee02bf 16490ff47c58089594389 | | | Minus Fee: 0.00173745 LTC | | | | |
| 9006 | | | ✓ | Net: 0.34575255 LTC | | | | |
| 9007 | 12/21/2017 03:58:02pm | Address: 0x03d9b2893c00cb6f7263babc91d2e1198f2bf6eb | | 0.03233818 ETH | 3-Mar | Complete | | |
| 9008 | | TXID: 0xea108da193c603579ee8d4bd54fb9e3313fb7 182cf2fe449a278c1eae753e5 | | | Minus Fee: 0.00016169 ETH | | | | |
| 9009 | | | ✓ | Net: 0.03217649 ETH | | | | |
| 9010 | 12/21/2017 03:51:45pm | Address: 0xd0cae47fba4b5cee03410fa0335ae85f853be7d84 | | 0.10409000 ETH | 3-Mar | Complete | | |
| 9011 | | TXID: 0xa3a24b9f5210b3f78463cbcee1c121e28950d2cd 58dac17ed5a4584f025d56dd | | | Minus Fee: 0.00052045 ETH | | | | |
| 9012 | | | ·✓ | Net: 0.10356955 ETH | | | | |
| 9013 | 12/21/2017 03:49:35pm | Address: LjFND9E342LV4GVG14iubCqfov5efYW73k | | 2.35457545 LTC | 3-Mar | Complete | | |
| 9014 | | TXID: c06ff6c058bd37b4634031966841ce694abd810e4 c635a121c4591742dcb80ct | | | Minus Fee: 0.01177338 LTC | | | | |
| 9015 | | | ·✓ | Net: 2.34280207 LTC | | | | |
| 9016 | 12/21/2017 03:48:29pm | Address: 0xd0cae47fba4b5cee03410fa0335ae85f853be7d84 | | 0.01087000 ETH | 3-Mar | Complete | | |
| 9017 | | TXID: 0x97528ac50e3c5a403bcdef6b7a47cb30760bb0af 03f7f9e8c9a8603c9e62975 | | | Minus Fee: 0.00005435 ETH | | | | |
| 9018 | | | ✓ | Net: 0.01081565 ETH | | | | |
| 9019 | 12/21/2017 03:24:58pm | Address: 3QGdEP13HKzwzoAAr4E1LfF2F4T6YBNmrR | | 0.01800000 BTC | 2-Feb | Complete | | |
| 9020 | | TXID: 3a853fd7ca1c40c8b0dc1eac1734f8603a16307b7 3c6ad00c01149a3d023953 | | | Minus Fee: 0.00009000 BTC | | | | |
| 9021 | | | ✓ | Net: 0.01791000 BTC | | | | |
| 9022 | 12/21/2017 03:16:15pm | Address: LKTwf6eo8NHYPmHhboi79A1ecH96xn8ZBX | | 0.08192366 LTC | 3-Mar | Complete | | Yes |
| 9023 | | TXID: a8818b7c4d0e1f6Cc6f80903fd09f11191cb61b0 bb31c5d3971af7c982866 | | | Minus Fee: 0.00040982 LTC | | | | 1D4gNdCssMvWNy6PLDkdYpCWse NY4AMyFr |
| 9024 | T5- 8178 | | | | | | | |
| 9025 | | | ✓ | Net: 0.08151404 LTC | | | | |
| | 12/21/2017 02:55:18pm | Address: 0x04b330730a6c88277f5ebb0a74ac4079ace2ddde | | 0.25200000 ETH | 3-Mar | Complete | | |
| 9026 | | TXID: 0ed3c72cdfa9001a60d81cef200e34078087b4f452 3af9b3a04a9952e6eb1f832 | | | Minus Fee: 0.00126000 ETH | | | | |
| 9027 | | | ✓ | Net: 0.25074000 ETH | | | | |
| 9028 | 12/21/2017 01:30:14pm | Address: 3MzFi1bqmV6AGYZQd8Pm630ZpTgD429RE | | 0.01439870 BTC | 2-Feb | Complete | | |
| 9029 | | TXID: 0ed2c6d0da0ad8082a852a7f22aad8bcdff242b2c 2d3464cbd521b99ab492c34 | | | Minus Fee: 0.00007199 BTC | | | | |
| 9030 | | | ✓ | Net: 0.01432671 BTC | | | | |
| 9031 | 12/21/2017 12:34:49pm | Address: 146MUDceP6PsYvfGCD7qQHC2x3cvnKr3ib | | 0.01550000 BTC | 2-Feb | Complete | | |
| 9032 | | TXID: 3c81ee987fced6c49f84cd25b3b9e3907bad781c3 48009ec660b152e412891c6 | | | Minus Fee: 0.00007750 BTC | | | | |
| 9033 | | | ✓ | Net: 0.01542250 BTC | | | | |
| 9034 | 12/21/2017 12:27:27pm | Address: LcpMevOsAVLnrmJHz76K9kRGKLDrb3i15q | | 6.64319904 LTC | 3-Mar | Complete | | |
| 9035 | | TXID: c7d140825abbad894f98878b30d1ecc137905a93G 6d56c6ab39533d74a83816 | | | Minus Fee: 0.03271585 LTC | | | | |

BTC: 0.15485    LTC: 4.32103    ETH: 1.1969

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000033
FBI-00021522

EX1097-033

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9037 | | | ✓ Net: 6.51045319 LTC | | | | |
| 9038 | 12/21/2017 12:20:38pm | Address: 0x6c55f6d2bae0ba3bd48abee99fc3e54932bb4104 | 0.04600000 ETH | 3-Mar | Complete | | |
| 9039 | | TXID: 0xb2c12d0670dbcb9913e6.f155165b1b6bcc2d9fc 85dee5a47daa02bde94eb5f65 | Minus Fee: 0.00023000 ETH | | | | |
| 9040 | | | ✓ Net: 0.04577000 ETH | | | | |
| 9041 | 12/21/2017 12:17:21pm | Address: 0x13bb1c0c2e160634cd9c0f8fcad810a6ad79fc876 | 0.07897000 ETH | 3-Mar | Complete | | |
| 9042 | | TXID: 0x5c427e7ef1166f64003d36d68a412nbcdbb88e26 7a4e8f6030b5c065c74f549b | Minus Fee: 0.00039485 ETH | | | | |
| 9043 | | | ✓ Net: 0.07857515 ETH | | | | |
| 9044 | 12/21/2017 12:01:08pm | Address: 3BqZYxBcB2aAqaqnBmcvXvf6BeKnD5NCJx | 0.00162000 BTC | 2-Feb | Complete | | |
| 9045 | | TXID: 98a6301335f87ca74bd88407a03d6fcv9728954fb 2905188061b4b253362af1 | Minus Fee: 0.00009810 BTC | | | | |
| 9046 | | | ✓ Net: 0.00161190 BTC | | | | |
| 9047 | 12/21/2017 11:57:05am | Address: 3KFHTTnhqBdfx4NNL4M6q46FJgC86FvnQb | 0.30072357 BTC | 2-Feb | Complete | | |
| 9048 | | TXID: 89z3a6c9bd42dbc5beb889fhf4fc1187f0844ebb 0741fd71a067076a82c1b06 | Minus Fee: 0.00150382 BTC | | | | |
| 9049 | | | ✓ Net: 0.29921995 BTC | | | | |
| 9050 | 12/21/2017 11:32:44am | Address: 0x06e01a8f31114bd09f1ebd0cce842d4da26f8aa | 0.03417640 ETH | 3-Mar | Complete | | |
| 9051 | | TXID: 0x4683ee9576f7fa00acfc9fdcv5eeb43949bb09d7 94f0131e0bd08aafe1a26477 | Minus Fee: 3.00017090 ETH | | | | |
| 9052 | | | ✓ Net: 0.03400630 ETH | | | | |
| 9053 | 12/21/2017 10:57:08am | Address: LSqCw6UAffDRXNFnrP5u7CDyWFa11111cVx | 0.13243040 LTC | 3-Mar | Complete | | |
| 9054 | | TXID: 7f62e0f8f10b60e37a49f0be56644fd7088c58c7a2 bd9d0390b4857962202d | Minus Fee: 0.00006215 LTC | | | | |
| 9055 | | | ✓ Net: 0.13170825 LTC | | | | |
| 9056 | 12/21/2017 09:59:22am | Address: 0x0570dd8c040df49f8bac44144de23ac795b451ff | 0.21400000 ETH | 3-Mar | Complete | | |
| 9057 | | TXID: 0x07ecf1b8fc9ef2786c56d5da79cb01f5a4769a503 68741b17c8a9f04cbd002aa | Minus Fee: 0.00107000 ETH | | | | |
| 9058 | | | ✓ Net: 0.21293000 ETH | | | | |
| 9059 | 12/21/2017 07:55:16am | Address: 0xd951dc06fb8d02a452dd59669e05b49d37fb20a | 0.27190000 ETH | 3-Mar | Complete | | |
| 9060 | | TXID: 0x5c14edf11c087200bb760d72b45be2ff17db90f2 c0f7f6add777e32c4294b4f5 | Minus Fee: 0.00135950 ETH | | | | |
| 9061 | | | ✓ Net: 0.27054050 ETH | | | | |
| 9062 | 12/21/2017 07:17:02am | Address: LhfqK3JUw96DqDAWcVHvg6bJn35zqhfyzh | 0.87986000 LTC | 3-Mar | Complete | | |
| 9063 | | TXID: 8cd6342a482c6943462f61c16f0c4e3f5138d0d1c 5b4a4f586e6b8609bd1594 | Minus Fee: 0.00048930 LTC | | | | |
| 9064 | | | ✓ Net: 0.87496070 LTC | | | | |
| 9065 | 12/21/2017 06:27:29am | Address: 3PseJJsmsSR2sPe2Ffv6AjZRaXXquGDRooA | 0.03207505 BTC | 2-Feb | Complete | | |
| 9066 | | TXID: 288233201 7c516df8030b4e9 01823db49b4634099 fff37c00e605ad37eefd6bc | Minus Fee: 0.00016038 BTC | | | | |
| 9067 | | | ✓ Net: 0.03191467 BTC | | | | |
| 9068 | 12/21/2017 06:21:29am | Address: 3FTuX47T2m3qcZ0nqn49hA3L6qDoCovW6p | 0.00491234 BTC | 2-Feb | Complete | | |
| 9069 | | TXID: 77c11579b44edf740f8d1eed6a9f24b9b4c39d49f5 f66ef7e653af31ab4feb4 | Minus Fee: 0.00002456 BTC | | | | |
| 9070 | | | ✓ Net: 0.00488778 BTC | | | | |
| 9071 | 12/21/2017 05:31:42am | Address: LS4EL6gsXFaNm3sgMgrRDatVP3GoQnEEBT | 0.20858000 LTC | 3-Mar | Complete | | |
| 9072 | | TXID: aa54b8cec8887157e97c00dd4f0401f365809nc83 5e558651ef5327d8b57adfc | Minus Fee: 0.00104290 LTC | | | | |
| 9073 | | | ✓ Net: 0.20753710 LTC | | | | |
| 9074 | 12/21/2017 05:26:10am | Address: 3Q2avcCTpBoYicCCQpFKhh69cr8M4aQaB7pX | 0.00223000 BTC | 2-Feb | Complete | | |
| 9075 | | TXID: be17ff58ddf57531a587a44583a0d46c8cae831ec 69c47cd492ddec9cafc286 | Minus Fee: 0.00001115 BTC | | | | |
| 9076 | | | ✓ Net: 0.00221885 BTC | | | | |
| 9077 | 12/21/2017 05:02:23am | Address: LS4EL6gsXFaNm3sgMgrRDatVP3GoQnEEBT | 0.07578055 LTC | 3-Mar | Complete | | |
| 9078 | | TXID: 2519bed4791440bd54b0afa11d2793f61f0f139f33 1521c719c2a1d44724fab | Minus Fee: 0.00037895 LTC | | | | |
| 9079 | | | ✓ Net: 0.07541060 LTC | | | | |
| 9080 | 12/21/2017 04:23:45am | Address: 0xe8f28e8c0384c7827ac08393d285d089b025e80 | 0.44116000 ETH | 3-Mar | Complete | | |
| 9081 | | TXID: 0xd728eb6a5eb5ac89593a5b6d7d992599854a040 d167cc4d30a4e014cfdce5105 | Minus Fee: 0.00220550 ETH | | | | |
| 9082 | | | ✓ Net: 0.43895450 ETH | | | | |
| 9083 | 12/21/2017 04:19:22am | Address: Lh8FqGtAv8F65P4TatcuQPxGX37RqLpdoiI | 1.98000000 LTC | 3-Mar | Complete | | |
| 9084 | | TXID: bca6cb6945612f475bc444e80b2e553f0974d45cc 956a5a19de2abfa0f92c27 | Minus Fee: 0.00999500 LTC | | | | |
| 9085 | | | ✓ Net: 1.98000500 LTC | | | | |
| 9086 | 12/21/2017 04:14:01am | Address: 0xd595d8636eb79a0d706ac8f8dd46acde99bd9e5c | 0.48332832 ETH | 3-Mar | Complete | | |
| 9087 | | TXID: 0x5fe709eb67e2a202d8f529f695a0fd44670b467 ea91e57bb44e6v9a3102cdb6 | Minus Fee: 0.00241664 ETH | | | | |
| 9088 | | | ✓ Net: 0.48091168 ETH | | | | |
| 9089 | 12/21/2017 02:49:06am | Address: 3CG1ch14eqeswdkirdDC8xbaGqwtXXquo | 0.01450000 BTC | 2-Feb | Complete | | |
| 9090 | | TXID: 39372n8d52210369aa6c293db1d64ae3a9b6d7e12 b9b6619d0fdde4d73658d63 | Minus Fee: 0.00007250 BTC | | | | |
| 9091 | | | ✓ Net: 0.01442750 BTC | | | | |
| 9092 | 12/20/2017 10:36:04pm | Address: 0xb328e6f485174733cba1afef9b2921a46bc3d39d | 0.03200000 ETH | 3-Mar | Complete | | |
| 9093 | | TXID: 0x31d797ce23c219753f9437r4aced6d7d24f17e02 90c09506b04ff3762eff90 | Minus Fee: 0.00016000 ETH | | | | |
| 9094 | | | ✓ Net: 0.03184000 ETH | | | | |

BTC: 0.35424    LTC: 9.88911    ETH: 1.59345

| | A | B | D | E | F | G |
|---|---|---|---|---|---|---|
| 9095 | 12/20/2017 09:41:44pm | Address: LO2jEFLuhsiqxXd8k1ubDo9dCEvivEK JZx | 0.32181069 LTC | 3-Mar | Complete | |
| 9096 | | TXID: cd899603f3c6f13140f6e239a7a440899e9f343b86 d4866bf2d28f44fdd5409 | Minus Fee: 0.00160909 LTC | | | |
| 9097 | | | ✓ Net: 0.32020881 LTC | | | |
| 9098 | 12/20/2017 08:59:42pm | Address: 3FKpSbkKYa2w6CdMLeGwGEcg6XFuGdVBvv | 0.00375000 BTC | 2-Feb | Complete | |
| 9099 | | TXID: e25a339fc44c78704c0ac4cea88009c3ed5d30583a ccae590e3f5c59f6a1e4d | Minus Fee: 0.00001875 BTC | | | |
| 9100 | | | ✓ Net: 0.00373125 BTC | | | |
| 9101 | 12/20/2017 08:19:53pm | Address: 0x6f6c6f6b8488daddc6d217fc026166f4ab7fa0849b | 0.06000000 ETH | 3-Mar | Complete | |
| 9102 | | TXID: 0xea900bab546637562366b5ca4361bcc0d13a9c3ad cae9e3cb9a7c7112734ab2b95 | Minus Fee: 0.00043000 ETH | | | |
| 9103 | | | ✓ Net: 0.05957000 ETH | | | |
| 9104 | 12/20/2017 08:16:05pm | Address: 1CrNz7zkLmdkYMTww2gd8HjhR4qMtJvJB8 | 0.07440000 BCH | 3-Mar | Complete | |
| 9105 | | TXID: c74f4b3761175213621b01fa92bf7708aaa5ed25 62ab470a068c126d976fac | Minus Fee: 0.00037200 BCH | | | |
| 9106 | | | ✓ Net: 0.07402800 BCH | | | |
| 9107 | 12/20/2017 07:29:29pm | Address: 0xbbe739af0b70720100adc0afa3dcdcaa742d2a01 | 0.20731090 ETH | 3-Mar | Complete | |
| 9108 | | TXID: 0x483a405d0b93d657cf71f47d9847bd44490506cb 61b464a79b5eecb035b140375 | Minus Fee: 0.00103655 ETH | | | |
| 9109 | | | ✓ Net: 0.20627345 ETH | | | |
| 9110 | 12/20/2017 06:49:16pm | Address: LQJNmtqME1xkFohXr39niACbTmQ8mFAEbd | 0.00813000 LTC | 3-Mar | Complete | |
| 9111 | | TXID: 730d51fb4cfeaa98122e4fe558d15a2ff9fcc4f25077 812eebe3e6c6c4af64d9 | Minus Fee: 0.00004065 LTC | | | |
| 9112 | | | ✓ Net: 0.00808935 LTC | | | |
| 9113 | 12/20/2017 04:52:52pm | Address: LQJNmtqME1xkFohXr39niACbTmQ8mFAEbd | 0.04990000 LTC | 3-Mar | Complete | |
| 9114 | | TXID: bozoej5ab15363d6ebde3c7db322c200503f33c6fb f95501a6782c;a60bc17c382 | Minus Fee: 0.00024950 LTC | | | |
| 9115 | | | ✓ Net: 0.04965050 LTC | | | |
| 9116 | 12/20/2017 04:52:25pm | Address: 3LD5oreLSN6NcGiVGEp7fGiCSafb6WZ4CHc | 0.00350000 BTC | 2-Feb | Complete | |
| 9117 | | TXID: 258337e901159606126b9a679f6f79994e844Bdca 4b:a6b16f08499c0631ab97 | Minus Fee: 0.00001750 BTC | | | |
| 9118 | | | ✓ Net: 0.00348250 BTC | | | |
| 9119 | 12/20/2017 04:41:33pm | Address: 346MUf2paPSPaYvfQCD7oQHC2y9ow Kr3ib | 0.00160000 BTC | 2-Feb | Complete | |
| 9120 | | TXID: 188063125a7fc6c504598f795c6d983a5af0673712 d2050a0122e77#d72a7e8 | Minus Fee: 0.00000800 BTC | | | |
| 9121 | | | ✓ Net: 0.00159200 BTC | | | |
| 9122 | 12/20/2017 04:40:38pm | Address: 0xb6fcc0a22b757532c8c40occ2f6b6a325154bda7 | 0.63059838 ETH | 3-Mar | Complete | |
| 9123 | | TXID: 0xdibaf006d9924169tf721a3029aa46af0cc20d5ac b4a6241a8032e2f0f80c585c | Minus Fee: 0.00318780 ETH | | | |
| 9124 | | | ✓ Net: 0.03337858 ETH | | | |
| 9125 | 12/20/2017 04:35:12pm | Address: 0xb6fcc0a22b757532c8c40occ2f6b6a325154bda7 | 0.00167000 ETH | 3-Mar | Complete | |
| 9126 | | TXID: 0xe7ff6a18c90e506a32541bb848ea1b8daa7b6cad cc5951b5175a080596570f82c | Minus Fee: 0.00000835 ETH | | | |
| 9127 | | | ✓ Net: 0.00166165 ETH | | | |
| 9128 | 12/20/2017 03:27:16pm | Address: 0xb0d67a32003 1e16c65ae0a61a26ba26e0888c01ff | 0.20000000 ETH | 3-Mar | Complete | |
| 9129 | | TXID: 0x77ea171d5905ee39630e667b1d971fafa811fe90f 44f13e20423f3cc7a230euj6 | Minus Fee: 0.00100000 ETH | | | |
| 9130 | | | ✓ Net: 0.19800000 ETH | | | |
| 9131 | 12/20/2017 02:48:56pm | Address: 0x12ece8530177827cfcedb47a34a17360480d72b8 | 0.00193000 ETH | 3-Mar | Complete | |
| 9132 | | TXID: 0xa3237d853296f8bdc343a83bc00dce81d7a9799 bbd0e6dc8de41296ea944fca2 | Minus Fee: 0.00000965 ETH | | | |
| 9133 | | | ✓ Net: 0.00192035 ETH | | | |
| 9134 | 12/20/2017 01:39:41pm | Address: 3EksKGKGRWAh7pSJVoWhBEk7APmNriwa5 | 0.00590000 BTC | 2-Feb | Complete | |
| 9135 | | TXID: 4768d55976c23728272834aadb289d85954bc6eb c78d253430864a6a290f68 | Minus Fee: 0.00002950 BTC | | | |
| 9136 | | | ✓ Net: 0.00587050 BTC | | | |
| 9137 | 12/20/2017 01:15:14pm | Address: 0x12ece8530177827cfcocb47a34a17360450d72b8 | 0.02328512 ETH | 3-Mar | Complete | |
| 9138 | | TXID: 0xd7f69b399a4ffab676f683dd5f4f4c9e032581f68 3eb2d3973b83c55f0f24de2 | Minus Fee: 0.00011642 ETH | | | |
| 9139 | | | ✓ Net: 0.02316670 ETH | | | |
| 9140 | 12/20/2017 12:37:41pm | Address: 0xcbac7wc2d6f63bbef295200eae96289969d1d510d | 0.01200000 ETH | 3-Mar | Complete | |
| 9141 | | TXID: 0bb8aa5851237498a4f61823840f9e01f5157eelbc 9fd88150d83fca6ff997beec | Minus Fee: 0.00006000 ETH | | | |
| 9142 | | | ✓ Net: 0.01194000 ETH | | | |
| 9143 | 12/23/2017 12:04:20pm | Address: 0x53dfd7985b02074734d5fb685a7c8aa4a8b76808 | 0.15359000 ETH | 3-Mar | Complete | |
| 9144 | | TXID: 0x6eb48c49bdfa8645efc6f90a36bdf1fbb49b3264 0a9cfad78c5a35bpbfd1d08 | Minus Fee: 0.00076795 ETH | | | |
| 9145 | | | ✓ Net: 0.15282205 ETH | | | |
| 9146 | 12/20/2017 11:11:41am | Address: 3mfbRfS5x3MN4fqJNngmvQaM6Kq1p1Q1USv | 0.09643000 BTC | 2-Feb | Complete | |
| 9147 | | TXID: 7b137bad264736a47182d52cdpdpc5erd038c12aa7 50c2053dc2e9b8c4cb3cc02 | Minus Fee: 0.00048215 BTC | | | |
| 9148 | | | ✓ Net: 0.00594785 BTC | | | |
| 9149 | 12/20/2017 10:59:07am | Address: 3fdzFi1bqmjV8AGYZQdbPmd3DZgTgQ426iRE | 0.00669902 BTC | 2-Feb | Complete | |
| 9150 | | TXID: 3976b46a23f771f0a406151864dc1d7be55ca18537 25a54bcanf4ea46fb782b95 | Minus Fee: 0.00003348 BTC | | | |
| 9151 | | | ✓ Net: 0.00666254 BTC | | | |
| 9152 | 12/20/2017 08:56:55am | Address: LQcCqg8lZSw7AwaoRTZQi65xvNnedowJas | 0.10000000 LTC | 3-Mar | Complete | |

BTC: 0.11727   LTC: 0.37793   ETH: 1.31571   BCH: 0.07402

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | TXID: b4261773249900480f7923b84099ba431d3a3d46 919cb5fa80c733641736de3f | Minus Fee: 0.10060000 LTC | | | | |
| 9153 | | | | | | | |
| 9154 | | | ✓ Net: 0.09960000 LTC | | | | |
| 9155 | 12/20/2017 08:54:07am | Address: LRG6cnIFsV4Ja1j5cqJwvxPhA1m53TNBs | | 0.11273533 LTC | 3-Mar | Complete | |
| | | TXID: d989dc30f36e90884ddff20chcc3d230360y3218144 | Minus Fee: 0.00058966 LTC | | | | |
| 9156 | | e15ca6fc3364a3ec3a733c7 | | | | | |
| 9157 | | | ✓ Net: 0.11217165 LTC | | | | |
| 9158 | 12/20/2017 08:51:14am | Address: LMKci92nkVyjymigJPHLt44swSYAPfnj2NHP | | 0.30000000 LTC | 3-Mar | Complete | |
| | | TXID: aea5a785c1d54b289e136acf9048/88f860cb01675 | Minus Fee: 0.00150000 LTC | | | | |
| 9159 | | f6aef60b6a1878edd246a2 | | | | | |
| 9160 | | | ✓ Net: 0.29850000 LTC | | | | |
| 9161 | 12/20/2017 08:55:34am | Address: 3MzFi1bo1tV6AGYZQt8Pm63DZpTpD428RE | | 0.00098805 BTC | 2-Feb | Complete | |
| | | TXID: 437f15510b961523ea816a1929dc1647a303d2fcf | Minus Fee: 0.00000494 BTC | | | | |
| 9162 | | ab2ddb1b2d9363b017b86d | | | | | |
| 9163 | | | ✓ Net: 0.00098371 BTC | | | | |
| 9164 | 12/20/2017 08:54:57am | Address: 34wFEpXfZwjKd7nwFrWfZca8GoDfC6S3q9Q | | 0.00011000 BTC | 2-Feb | Complete | |
| | | TXID: 1b00f03u862197v63e3a8d8uba0a533bfb4d3800f | Minus Fee: 0.00000056 BTC | | | | |
| 9165 | | 86d348e54124e21f0e9bf7 | | | | | |
| 9166 | | | ✓ Net: 0.00010945 BTC | | | | |
| 9167 | 12/20/2017 03:50:34am | Address: LLPhDAYFDddtXpKaFd3iChcbEoxJUFRic2 | | 0.11835440 LTC | 3-Mar | Complete | |
| | | TXID: 7eb320de51e2807cdae7dbe4e086398782f2a5976 | Minus Fee: 0.00059177 LTC | | | | |
| 9168 | | dd5050fcd7f4ba4575347c0d | | | | | |
| 9169 | | | ✓ Net: 0.11776263 LTC | | | | |
| 9170 | 12/20/2017 01:17:05am | Address: 3EbnEv5KwcAwaedkJopo3e79T2K3maeibJ | | 0.15000000 BTC | 2-Feb | Complete | |
| | | TXID: 7862de98d103f2085d1d9f1b9f2f3b33faf3a0293a | Minus Fee: 0.00075000 BTC | | | | |
| 9171 | | 7127a3f69a57ce4e632ce | | | | | |
| 9172 | | | ✓ Net: 0.14925000 BTC | | | | |
| 9173 | 12/20/2017 01:09:38am | Address: LNxJwRvMvvf84NFZZvJvFCPqqojEHMZSQY | | 0.40000000 LTC | 3-Mar | Complete | |
| | | TXID: e489390ecc62c2D02c035f620e6235eb289574e62 | Minus Fee: 0.00200000 LTC | | | | |
| 9174 | | de96895c1021661f9ba7 | | | | | |
| 9175 | | | ✓ Net: 0.39800000 LTC | | | | |
| 9176 | 12/19/2017 11:36:33pm | Address: 37GNSeHqmjrSwoXd7uxCbzvN07JfJhP8L | | 0.00591367 BTC | 2-Feb | Complete | |
| | | TXID: c79b1b7v30c0670366d7ce6f24de9c443e310faa | Minus Fee: 0.00002957 BTC | | | | |
| 9177 | | b27df4b155baa57fbce42a7 | | | | | |
| 9178 | | | ✓ Net: 0.00588410 BTC | | | | |
| 9179 | 12/19/2017 11:19:34pm | Address: 0x266832cp23fcc225c9be1d86382b47 1cc1dfbbae | | 0.17304597 ETH | 3-Mar | Complete | |
| | | TXID: 0xa4817ff7d6826a33bbc350270a61c580d9adf17 5d41b6abe750b6f4ea405e8 | Minus Fee: 0.00086923 ETH | | | | |
| 9180 | | | | | | | |
| 9181 | | | ✓ Net: 0.17297674 ETH | | | | |
| 9182 | 12/19/2017 11:09:23pm | Address: 3CbCPTNfif3b5F3rn3M0pfd4kMaPxQpWKSq | | 0.00168335 BTC | 2-Feb | Complete | |
| | | TXID: 0x4332c8622cb68ae9bdcc83837f6030646d2a49191 | Minus Fee: 0.00000842 BTC | | | Yes | TU5K4szpLB4MgGR4RpjJZ5cTCMT ixbMSEtm |
| 9183 | | 3c9d06d09d8f01be514e21 | | | | | |
| 9184 | | | ✓ Net: 0.00167493 BTC | | | | |
| 9185 | 12/19/2017 09:40:12pm | Address: 0x81fa52dd369322bcb55ce32b26ce1e36dd3a7e5 1 | | 0.03850000 ETH | 3-Mar | Complete | |
| | | TXID: 0xa8e72c268475bbd48087007ce17c1be61b4967 821439fcd44c7357c2e5c8f6 | Minus Fee: 0.00011750 ETH | | | | |
| 9186 | | | | | | | |
| 9187 | | | ✓ Net: 0.03832250 ETH | | | | |
| 9188 | 12/19/2017 00:10:22pm | Address: Lfqnb4MDoXvF4HaDBPNwofoDJzK1Ewo4q6 | | 0.30740400 LTC | 3-Mar | Complete | |
| | | TXID: t845Rc730453e2e964c142s41b75933bcd628044f e9952828192849buf3b49d | Minus Fee: 0.00153702 LTC | | | | |
| 9189 | | | | | | | |
| 9190 | | | ✓ Net: 0.30586896 LTC | | | | |
| 9191 | 12/19/2017 08:45:09pm | Address: 3KFHTTnhgBdfk4NNL4Mq4EFiqCt6FvnQb | | 0.34275609 BTC | 2-Feb | Complete | |
| | | TXID: df5de438174c0d6843d11e2912c794faf200ae3d12 24b2d8565293c432ee419d | Minus Fee: 0.00171378 BTC | | | | |
| 9192 | | | | | | | |
| 9193 | | | ✓ Net: 0.34104191 BTC | | | | |
| 9194 | 12/19/2017 06:45:09pm | Address: 9LJZry8BH3tdK9zaMRTaKqDawqLHqmdXa | | 0.00142500 BTC | 2-Feb | Complete | |
| | | TXID: 75c32e2832S4a24d22d8b9b2cf9114c988ad4bbe c51d50f67716873d2173e1 | Minus Fee: 0.00000713 BTC | | | | |
| 9195 | | | | | | | |
| 9196 | | | ✓ Net: 0.00141787 BTC | | | | |
| 9197 | 12/19/2017 06:30:34pm | Address: 35iyFzwnBVopOw9vbGx7U9kY319XI43AY2i | | 0.00140000 LTC | 3-Mar | Complete | |
| | | TXID: fdp5dbb1d10b058f47180bd4cp625941d9053fc06 4f4b2348219f16a3aea28ad | Minus Fee: 0.00005700 BTC | | | | |
| 9198 | | | | | | | |
| 9199 | | | ✓ Net: 0.00134300 BTC | | | | |
| 9200 | 12/19/2017 06:18:21pm | Address: LQJNmtqME1xkFohXr39xiACbTmQ8mFAEbd | | 0.01470000 LTC | 3-Mar | Complete | |
| | | TXID: tf34bb964co9325z42c53d9aa33cfc9744e406dcd2aaf bf1f9741494r58d341c0c | Minus Fee: 0.00007350 LTC | | | | |
| 9201 | | | | | | | |
| 9202 | | | ✓ Net: 0.01462650 LTC | | | | |
| 9203 | 12/19/2017 05:59:25pm | Address: 38LR3SHuZWiqtwwcHJrX2tVaoEvjqfV8h2Lj | | 0.08000000 BTC | 2-Feb | Complete | |
| | | TXID: 7762c61541afd9c810254b982298f231230c11e1c cb45c180d6954903fd rec | Minus Fee: 0.00003000 BTC | | | | |
| 9204 | | | | | | | |
| 9205 | | | ✓ Net: 0.05897000 BTC | | | | |
| 9206 | 12/19/2017 05:58:17pm | Address: LQJNmtqME1xkFohXr39xiACbTmQ8mPAEbd | | 0.05900000 LTC | 3-Mar | Complete | |
| | | TXID: 375a38c1feee051c7fe86dfaC1c35cab0Df2f6421c08 550d8c341059fb82df561 | Minus Fee: 0.00029500 LTC | | | | |
| 9207 | | | | | | | |
| 9208 | | | ✓ Net: 0.05870500 LTC | | | | |
| 9209 | 12/19/2017 05:50:33pm | Address: LPAAQwKCbEwhaHtqNqCrFcRYcpU3Ms2dUX | | 8.59017987 LTC | 3-Mar | Complete | |
| | | TXID: 85f6b5e56072e8f2caa06ca699ea2104bda8dccf5d 12752a25a0b2e1f2687b39 | Minus Fee: 0.04295090 LTC | | | | |
| 9210 | | | | | | | |
| 9211 | | | ✓ Net: 8.54722897 LTC | | | | |
| 9212 | 12/19/2017 04:46:57pm | Address: 37GNSeHqmjrSwoXd7uxCbzvN07JfJhP8L | | 0.00277708 BTC | 2-Feb | Complete | |
| | | TXID: 3347d1168c919b412df0aa3b079526754410b5e98 71cc8v946t6f5f46c8eebc | Minus Fee: 0.00001389 BTC | | | | |
| 9213 | | | | | | | |
| 9214 | | | ✓ Net: 0.00276319 BTC | | | | |

BTC : 0.57413    LTC : 9.95233    ETH : 0.20829

| | A | B | D | E | F | G |
|---|---|---|---|---|---|---|
| 9215 | 12/19/2017 04:32:49pm | Address: 3KFHTTnhqiBdfk4NNL4Mp4IjFjqCt6FvnQb | 0.00516448 BTC | 2-Feb | Complete | |
| 9216 | | TXID: f3e5b1ee6cd2d6cbd9742868\1ba73srd12ha5se9d 90f43d07aa75d55c00d7852 | Minus Fee: 0.00002732 BTC | | | |
| 9217 | | | ✓ Net: 0.00543716 BTC | | | |
| 9218 | 12/19/2017 03:51:57pm | Address: Ltourf21EyvLyJJGnSydJ3VV8D1fMSFKXeV | 20.00000000 LTC | 3-Mar | Complete | |
| 9219 | | TXID: 3dc394877ac4f3f8cb995f27084501abe8f1d65487 e30407d5ce63C273cba83l3 | Minus Fee: 0.10000000 LTC | | | |
| 9220 | | | ✓ Net: 19.90000000 LTC | | | |
| 9221 | 12/19/2017 02:48:41pm | Address: 0x1948765aa7d0b649ba25189717c89e4dc618321 c | 0.59112835 ETH | 3-Mar | Complete | |
| 9222 | | TXID: 0x80b8f447238c5738e1d1fa8do63e2dec7cc8b804 5bc5f45d83c9980769e71e62 | Minus Fee: 0.00295564 ETH | | | |
| 9223 | | | ✓ Net: 0.58817271 ETH | | | |
| 9224 | 12/19/2017 02:42:50pm | Address: 0xa21eeef5d9e4dac5c43b65dd0d992517c84aa8eee | 0.08691000 ETH | 3-Mar | Complete | |
| 9225 | | TXID: 0xef3d52a4c9ca4a870ff07ff64fff93dd53d3e69c 3956a47210690865ce2c5d | Minus Fee: 0.00033455 ETH | | | |
| 9226 | | | ✓ Net: 0.08657545 ETH | | | |
| 9227 | 12/19/2017 02:17:18pm | Address: 0x6f71c7989b3266da5ed3019a30f2ce2c6f7db1b8 | 0.29959989 ETH | 3-Mar | Complete | |
| 9228 | | TXID: 0x1d633f617bfa0689Sb2efCb09e5e8122b46e534c c88473d3fccc205bd538acac | Minus Fee: 0.00150000 ETH | | | |
| 9229 | | | ✓ Net: 0.29849989 ETH | | | |
| 9230 | 12/19/2017 11:33:00am | Address: LQwxDqBaiTcmtJv2JZSzQo1u5Nk9sJEsWoj | 0.07012925 LTC | 3-Mar | Complete | |
| 9231 | | TXID: daa7899c4a2561Se1e883307f0318b347cca2464e7 9d46031s31c7d3ad7d3b8 | Minus Fee: 0.00035065 LTC | | | |
| 9232 | | | ✓ Net: 0.06977860 LTC | | | |
| 9233 | 12/19/2017 11:19:05am | Address: La3rTD61PdwpEQJvYw4AYhsBWSJ1boDYakfh | 0.36467000 LTC | 3-Mar | Complete | |
| 9234 | | TXID: cs8s5edf03e6594ef4c9b34e8a93055fddc8e3dee92 1fe81ccce4f89d6fbb7bfbof9 | Minus Fee: 0.00182435 LTC | | | |
| 9235 | | | ✓ Net: 0.36324565 LTC | | | |
| 9236 | 12/19/2017 11:03:14am | Address: 3FY4bFWjhAfPkitLcxpA9i5KZBK2Yysp9Hy | 0.05000000 BTC | 2-Feb | Complete | |
| 9237 | | TXID: d16c9a7fa600bf1a9b2926ot301e2927i5438bef84e 9a22e95d4a4b3220c81d6f | Minus Fee: 0.00025000 BTC | | | |
| 9238 | | | ✓ Net: 0.04975000 BTC | | | |
| 9239 | 12/19/2017 09:14:29am | Address: LHH2bQrcD6joQy6H2TMaRPTwbEL9E46wbT | 0.07190000 LTC | 3-Mar | Complete | |
| 9240 | | TXID: 27f3dca2c4b2bca98d808a21df75e6e9626315dda9 a6c065d367dc3a9Sb18ccf | Minus Fee: 0.00035500 LTC | | | |
| 9241 | | | ✓ Net: 0.07084500 LTC | | | |
| 9242 | 12/19/2017 09:01:42am | Address: 3EZ3M49rdr4sgK3J7atV66EPDrecTXWYfDs | 0.01279700 BTC | 2-Feb | Complete | |
| 9243 | | TXID: 57faf18fb3c204ea5b56c04695d75467e16e40191 74c9a9624c2dc5cuf5850e9c | Minus Fee: 0.00006599 BTC | | | |
| 9244 | | | ✓ Net: 0.01273301 BTC | | | |
| 9245 | 12/19/2017 08:45:38am | Address: 3HrBKjiFV3kpVjx1oBz42Hbhww3C8cbw3uE | 0.00037000 BTC | 2-Feb | Complete | |
| 9246 | | TXID: d02za8f69b293aa04fe1b2579e377e1abf7b056f9 24da6ac1f1205d33f33beb | Minus Fee: 0.00000185 BTC | | | |
| 9247 | | | ✓ Net: 0.00036805 BTC | | | |
| 9248 | 12/19/2017 07:54:10am | Address: 36wCqVWbZTu2ZRbWmMmCw5x3dERUmrzf98 | 0.01387524 BTC | 2-Feb | Complete | |
| 9249 | | TXID: 5c89Cca88b663e4d2525a5ba0b001brda74bc4578 7d36a68083910e04f2d460h | Minus Fee: 0.00000638 BTC | | | |
| 9250 | | | ✓ Net: 0.01368886 BTC | | | |
| 9251 | 12/19/2017 06:25:34am | Address: 32nxz4hd1fGhoNPBzyTUp6UFckrZcYMKA2 | 0.01200000 BTC | 2-Feb | Complete | |
| 9252 | | TXID: c00b074fe89ae28410849747fca501c6a5f791b3d2 9b17c40f2a1688329c36dc | Minus Fee: 0.00006000 BTC | | | |
| 9253 | | | ✓ Net: 0.01194000 BTC | | | |
| 9254 | 12/19/2017 06:19:12am | Address: LagSPvR4XUbZmQoWFS3f9iMkn55d53inkf | 1.48047000 LTC | 3-Mar | Complete | |
| 9255 | | TXID: 6f66d5a607bbee720d056b39b9583S4e61bdd91dc 40ae6bda1dp599d28093261 | Minus Fee: 0.00730235 LTC | | | |
| 9256 | | | ✓ Net: 1.45316765 LTC | | | |
| 9257 | 12/19/2017 04:02:54am | Address: LQQyXYAQgRbLmdrj8HSnR9d7oExdATZybF | 0.06505364 LTC | 3-Mar | Complete | |
| 9258 | | TXID: 3f884b1a4e1b5511e611b0200c6c9aabaf28093dd dc88305e7ceac2842ba3924 | Minus Fee: 0.00032527 LTC | | | |
| 9259 | | | ✓ Net: 0.06472837 LTC | | | |
| 9260 | 12/19/2017 02:02:03am | Address: i.q68tv6iVdFa3v4KPaFm52TCPe74AEym4M | 3.36000000 LTC | 3-Mar | Complete | |
| 9261 | | TXID: dd76f8191e1432463535382d750c73d049b00cd8Q 89a45bc19bdd73b354dbjad | Minus Fee: 0.01680000 LTC | | | |
| 9262 | | | ✓ Net: 3.36310000 LTC | | | |
| 9263 | 12/19/2017 01:38:23am | Address: LkbxmfU7ehvdXVzdMHbVBvRdmqbRSJXHmRL | 0.05001900 LTC | 3-Mar | Complete | |
| 9264 | | TXID: fd2f044ef6s14f888216ded9548722bbbaa2963bf4 151d56113543d1d4bh0df70 | Minus Fee: 0.00028005 LTC | | | |
| 9265 | | | ✓ Net: 0.05572995 LTC | | | |
| 9266 | 12/19/2017 01:38:23am | Address: LMbxmfU7ehvdXVzdMHbVBvRdmqbRSJXHmRL | 0.01000000 LTC | 3-Mar | Complete | |
| 9267 | | TXID: 6de0d72s77c66bb4a23bcaa2c60fc649f2869aaef2c 89ccae6897ffacc8d5f0j | Minus Fee: 0.00005000 LTC | | | |
| 9268 | | | ✓ Net: 0.00995000 LTC | | | |
| 9269 | 12/19/2017 01:37:04am | Address: 32oSCC4exntG7G9iqXHDd7aAAUSDoAsj4Lx | 0.03298000 BTC | 2-Feb | Complete | |
| 9270 | | TXID: 418afd4e05bcaeas7486536f7c9301204c7f80a183 9609957195ce25d3b269 | Minus Fee: 0.00016495 BTC | | | |
| 9271 | | | ✓ Net: 0.03282505 BTC | | | |
| 9272 | 12/19/2017 01:34:40am | Address: 3LMo8oWF7hxzc2BjXSqnAi4AuPynqfcdfJu | 0.00159000 BTC | 2-Feb | Complete | |
| 9273 | | TXID: 8c526e9f1Cacab86c2a7a6ff1f25C1a821cd3b264af 2079b7edc1c78edabf75 | Minus Fee: 0.00000795 BTC | | | |
| 9274 | | | ✓ Net: 0.00158205 BTC | | | |

BTC: 0.18821  LTC: 25.3501  ETH: 0.95323

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9275 | 12/19/2017 12:42:02am | Address: 3LMo8dyYfF7hzzc2BIX5gnAi4AuPvng4otLhi | 0._____000 BTC | 2-Feb | Complete | | |
| 9276 | | TXID: 43f7954254:2c05d8c7d91a5b7a07d4Ceef6?c8b073 3c6846f778911of4d4803f | | | | | |
| 9277 | | | ✓ Net: 0.00261300 BTC | | | | |
| 9278 | 12/19/2017 12:04:36om | Address: LSWkTmPf9o7FFT42z3sCukGCdF5MieG9wi | 0.26805000 LTC | 3-Mar | Complete | Yes | T0gdA80yw0b4h3fTVid349xlcqGg MtfF5X |
| 9279 | T5-9127 | TXID: d8510f79a8de42bfb2b476ge:be:Ecdd3t1806fg5d1 03ci5043eaed60f43bf0c8 | Minus Fee: 0.00164016 LTC | | | | |
| 9280 | | | ✓ Net: 0.26660984 LTC | | | | |
| 9281 | 12/18/2017 10:45:26pm | Address: LiLT4EbYDor2esxR9fTPvLFWpSn03d1Qpq | 0.76347000 LTC | 3-Mar | Complete | Yes | TWBQJ4fWEwBQbRQ67QPHcQLF5 DXaLyWBU |
| 9282 | T5-9295 | TXID: 3c9019c3c7051e5876?c47Q37c6d0b3e4c8ba3c74 60146a6e1e75cb727697f | Minus Fee: 0.06381755 LTC | | | | |
| 9283 | | | ✓ Net: 0.75965265 LTC | | | | |
| 9284 | 12/18/2017 10:16:22pm | Address: LVYYNFDzNqhWHnt6iK0eswZcfLUa11Ucez | 4.14503658 LTC | 3-Mar | Complete | | |
| 9285 | | TXID: fbad149e397904f5d0706ec0011367d2c8d4n81efb c78a5391ddb0dec1e598fc | Minus Fee: 0.02072568 LTC | | | | |
| 9286 | | | ✓ Net: 4.12520730 LTC | | | | |
| 9287 | 12/18/2017 10:16:17pm | Address: LVYYNFDzNqhWHnt6iK0eswZcfLUa11Ucez | 1.11166694 LTC | 3-Mar | Complete | | |
| 9288 | | TXID: 25e4b4f05f69xa6358f1a18c4d13c86r8h53h1a4c6 d24eob0a6e3b08fc700e229 | Minus Fee: 0.00955833 LTC | | | | |
| 9289 | | | ✓ Net: 1.10610861 LTC | | | | |
| 9290 | 12/18/2017 10:16:17pm | Address: LiLT4EbYDor2esxR9fTPvLFWpSn03d1Qpq | 0.34855000 LTC | 3-Mar | Complete | Yes | TWBQJ4fWEwBQbRQ67QPHcQLF5 DXaLyWBU |
| 9291 | T5-9295 | TXID: d924d6bh6d5733417do6198893a76sf36df5632bb 68bf25be6c2543270356b | Minus Fee: 0.00174275 LTC | | | | |
| 9292 | | | ✓ Net: 0.34680725 LTC | | | | |
| 9293 | 12/18/2017 09:59:18pm | Address: LV7GYS3via2XR2Vmdq84ZRvEth88N5p8J89 | 1.00000000 LTC | 3-Mar | Complete | | |
| 9294 | | TXID: 32bf0hc0fx8640b12dfce453a8defa2c9rbe5ae1bc be612ad1feed1lf798if5e0 | Minus Fee: 0.00500000 LTC | | | | |
| 9295 | | | ✓ Net: 0.99500000 LTC | | | | |
| 9296 | 12/18/2017 09:13.56pm | Address: 3MgVdFC7vvMBTpfZSzrqDaTV3SAXNFC7XcY | 0.00828000 BTC | 2-Feb | Complete | | |
| 9297 | | TXID: dsb691e37we0710c5d50a418bc4978e5096c4879f 2ca0852bc5b7c3f64a9110d | Minus Fee: 0.00004140 BTC | | | | |
| 9298 | | | ✓ Net: 0.00823860 BTC | | | | |
| 9299 | 12/18/2017 08:58:57pm | Address: LRMvA5O6jyMJ7iXxmRe9ULhvPCpmno7M4ebdR | 0.13745000 LTC | 3-Mar | Complete | | |
| 9300 | | TXID: 5be333e04932a2ce41590a509a2q069393f9d70bb b797?ce9564ee595c777fdb | Minus Fee: 0.00098725 LTC | | | | |
| 9301 | | | ✓ Net: 0.13676275 LTC | | | | |
| 9302 | 12/16/2017 07:53:33pm | Address: LQUYwq6lZTtC6oU8mUrB9vrBpyLpwKfCt | 0.26444887 LTC | 3-Mar | Complete | | |
| 9303 | | TXID: 85315fb2hduhl6df12f4b097d7c8M71c6a02f1f677 1b9918d4d3be5ee2c640fa | Minus Fee: 0.00147224 LTC | | | | |
| 9304 | | | ✓ Net: 0.26297613 LTC | | | | |
| 9305 | 12/18/2017 07:27.23pm | Address: 0x7c1a06c498f9c3c1dadd72d50950365034d5'd11 | 0.00383000 ETH | 3-Mar | Complete | | |
| 9306 | | TXID: 0x58f541d99b013aa5562d9372qecae06de37091 6c6b537574dc0cc867356cc8c | Minus Fee: 0.00001915 ETH | | | | |
| 9307 | | | ✓ Net: 0.00381085 ETH | | | | |
| 9308 | 12/18/2017 07:13:50pm | Address: 32tXqhfh4pYZNP5qVi8X9K9zzVjGXtCk2Ee | 0.01401052 BTC | 2-Feb | Complete | | |
| 9309 | | TXID: abe3a8f6fc7c024652f802202abe9758a64ada0944 8b0377d87c01bb071e5faf | Minus Fee: 0.00007005 BTC | | | | |
| 9310 | | | ✓ Net: 0.01394047 BTC | | | | |
| 9311 | 12/18/2017 06:58:27pm | Address: 0x7c1e06b498f9c3c1de6f72d500da39503451d11 | 0.02535000 ETH | 3-Mar | Complete | | |
| 9312 | | TXID: 0xd411be260301a4nfbb34b1d0b5718f6c7c1906 443g8b91fff548b1cc15bd5f8 | Minus Fee: 0.00012675 ETH | | | | |
| 9313 | | | ✓ Net: 0.02522325 ETH | | | | |
| 9314 | 12/18/2017 06:52:09pm | Address: 1PbocQ683B7Z8Ff9vu4u4xndV29e7ugZ7H | 1.25474300 BCH | 3-Mar | Complete | | |
| 9315 | | TXID: cb64Ab7db5v9b061ea8o37eefb15eb8d3433f7512 0be966abtb1365e5c3f0d9e | Minus Fee: 0.00827372 BCH | | | | |
| 9316 | | | ✓ Net: 1.24646928 BCH | | | | |
| 9317 | 12/18/2017 06:51:18pm | Address: 0xdbac7ac2d6553bbsf295200ae982f03669d1d510c | 0.01000000 ETH | 3-Mar | Complete | | |
| 9318 | | TXID: 0xb79cc9d2dc5b1e1423f843aeu01fbd8d0e287c3 d9f7a44f9f6c6d7f5de94ae1 | Minus Fee: 0.00005000 ETH | | | | |
| 9319 | | | ✓ Net: 0.00995000 ETH | | | | |
| 9320 | 12/18/2017 06:38:41pm | Address: LYvu8AiPmz8KhuxkqdQPfvkPFowN6cGD9Z | 0.14108000 LTC | 3-Mar | Complete | | |
| 9321 | | TXID: 262dee1d7954886a2c7646r2c9z6s1b6c1d670485 e4784ea109f7aa3e6ad59a9 | Minus Fee: 0.00070540 LTC | | | | |
| 9322 | | | ✓ Net: 0.14037460 LTC | | | | |
| 9323 | 12/18/2017 06:30:38pm | Address: 3FyYmMrqpkqLdipaZC62VuCbqXMCbs4ko | 0.00310000 BTC | 2-Feb | Complete | | |
| 9324 | | TXID: 9013bee3z45d9fd993c9d37421be6561b746ccc8d 0e31ba20091533d287e48f1 | Minus Fee: 0.00001550 BTC | | | | |
| 9325 | | | ✓ Net: 0.00308450 BTC | | | | |
| 9326 | 12/18/2017 06:11:37pm | Address: LiLT4EbYDor2aexR9fTPvLFWpSn03d1Qpq | 0.35046000 LTC | 3-Mar | Complete | Yes | TWBQLrfWEbeBQsfQX7QPHcQLF5 DXaLyWBU |
| 9327 | T5-9295 | TXID: 48818933e9hbe1ed3c055cc69f099fb6312b60e8 b3b0ab91ca1e32def634c53 | Minus Fee: 0.00175230 LTC | | | | |
| 9328 | | | ✓ Net: 0.34870770 LTC | | | | |
| 9329 | 12/18/2017 06:58:11pm | Address: 1q8iQQ36322YS3i32A86AF3nf7Jx3Em6vg | 0.35392000 LTC | 3-Mar | Complete | | |
| 9330 | | TXID: 168678b4a7aad30bb50a8f5327511ba96cbc6d05 037c91c4937cf5009a1ddb | Minus Fee: 0.00176680 LTC | | | | |
| 9331 | | | ✓ Net: 0.35215000 LTC | | | | |
| 9332 | 12/18/2017 06:34:53pm | Address: 0x76c2050f346f20393c0c1254c0bcc6b4a71613 | 0.15820000 ETH | 3-Mar | Complete | | |
| 9333 | | TXID: 0x22fa54e6f7b24f806a09fe93c5fdo6f07d25ba77 c0b8d99981d7e829cc82d5 | Minus Fee: 0.00079100 ETH | | | | |
| 9334 | | | ✓ Net: 0.15740900 ETH | | | | |
| 9335 | 12/18/2017 05:34:02pm | Address: 0x0f902b57bfaf7f0c965c82876e4a68af63bf269c | 0.25320000 ETH | 3-Mar | Complete | | |

BTC: 0.02783   LTC: 8.810689   ETH: 0.19638   BCH: 1.24846

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9336 | | TXID: 0xxxxx554daea0832113d9a7da38cb64b61fcdba5 2bd142d2f0dfe34b1edea68b1 | Minus Fee: xxxx500 ETH | | | | |
| 9337 | | | ✓ Net: 0.25193400 ETH | | | | |
| 9338 | 12/18/2017 05:26:35pm | Address: 0xefdf5b4354673363166247ec662bfc091c5ccde3 | Minus Fee: 0.00253266 ETH | 0.60659237 ETH | 3-Mar | Complete | |
| 9339 | | TXID: 0xcdb9241b23b1b1f914d3564fd7d7e6cce544dff81 60538b2114c782b25b5e0dc | | | | | |
| 9340 | | | ✓ Net: 0.50405941 ETH | | | | |
| 9341 | 12/18/2017 05:25:58pm | Address: LQQyXVAOsfibLrs4tu8HSnRkf7qExdfATZyhf | Minus Fee: 0.00029835 LTC | 0.05927000 LTC | 3-Mar | Complete | |
| 9342 | | TXID: 38j80f727cbbf5d01bd9c25d824d995ad82bb3866 e9185c1e35674afc5f635db3 | | | | | |
| 9343 | | | ✓ Net: 0.05897365 LTC | | | | |
| 9344 | 12/18/2017 05:05:38pm | Address: 3QG8oiUvZuwaByr5654aYfza8rF3ykuJc9A | Minus Fee: 0.00002640 BTC | 0.00528000 BTC | 2-Feb | Complete | |
| 9345 | | TXID: b4157f93947aa670215afc40c6f8ae93a6442d1ad d8bc0d8c0f412a7b562f1ed | | | | | |
| 9346 | | | ✓ Net: 0.00625360 BTC | | | | |
| 9347 | 12/18/2017 04:27:15pm | Address: 0xc2376b3160f28675459a2b074bree7f534ef4d2e | Minus Fee: 0.00012875 ETH | 0.02575000 ETH | 3-Mar | Complete | |
| 9348 | | TXID: 0xc9a0a4fa2feac817238f7454c538b802af8b93809 0c5f25ec6498d95ac8159c3 | | | | | |
| 9349 | | | ✓ Net: 0.02562125 ETH | | | | |
| 9350 | 12/18/2017 04:02:20pm | Address: 3Q4UZN9wcfoaaqVVa8sU6KqWBYAGZ3KHk5 | Minus Fee: 0.00007000 BTC | 0.01400000 BTC | 2-Feb | Complete | |
| 9351 | | TXID: af492638aba0f93aeeddb305b80dd0c517ef724cfdd 707eccce0ec9d4acfa885bd | | | | | |
| 9352 | | | ✓ Net: 0.01393000 BTC | | | | |
| 9353 | 12/18/2017 02:37:41pm | Address: 0x31b68aa84a0ce8f510750b2728ca6825b075f1b2 db9febe7fdc796df31585267a | Minus Fee: 0.02500000 ETH | 5.00000000 ETH | 3-Mar | Complete | |
| 9354 | | | | | | | |
| 9355 | | | ✓ Net: 4.97500000 ETH | | | | |
| 9356 | 12/18/2017 02:05:31pm | Address: 39tGXM8F4H6hBluxvZqvZnokHJR78sr47T | Minus Fee: 0.00004050 BTC | 0.00810000 BTC | 2-Feb | Complete | |
| 9357 | | TXID: 1ee3d32b43f7b052513b9830c34855ce66b02d434 bef64e61101880718b0913c | | | | Yes | TSMKiJ6ckoSLgG2nbHi8pJ8S3wXp ihQ1VwQ |
| 9358 | | | ✓ Net: 0.00805950 BTC | | | | |
| 9359 | 12/18/2017 01:25:34pm | Address: LY7ueZAGtijKN39Sgswbayc U4Jx18rRSYW7 | Minus Fee: 0.00078245 LTC | 0.15649000 LTC | 3-Mar | Complete | |
| 9360 | | TXID: c582c8ca44d7dc9cd254f6a56f4a9adabb83d40c5 815c30c2c827e7e0862bd75 | | | | | |
| 9361 | | | ✓ Net: 0.15570755 LTC | | | | |
| 9362 | 12/18/2017 12:50:00pm | Address: 0x2b04b3aae13e5e49b6e19001221fb6cadd9e2e8a8 | Minus Fee: 0.00025490 ETH | 0.05098000 ETH | 3-Mar | Complete | |
| 9363 | | TXID: 0x28a3422fef29e8f606e0de65fd8ac34f73cd1946 93890374ed2e6fb44C6fe8a | | | | | |
| 9364 | | | ✓ Net: 0.05072510 ETH | | | | |
| 9365 | 12/18/2017 12:38:09pm | Address: 3HrBKdFV3ipVjx1pBz42Hb1ww9C9Jbw3uE | Minus Fee: 0.00000540 BTC | 0.00108000 BTC | 2-Feb | Complete | |
| 9366 | | TXID: 7ed91df5e756Cda9c08760d2fe73eed36c2d4c9b 08f2f67bb06c771f49520de | | | | | |
| 9367 | | | ✓ Net: 0.00107460 BTC | | | | |
| 9368 | 12/18/2017 12:30:38pm | Address: L7kJKFrnDexgFSved4YstTZNeSrhNRbcd8orw | Minus Fee: 0.00925580 LTC | 1.85116000 LTC | 3-Mar | Complete | |
| 9369 | | TXID: caa47bd507ef6d4f5576677bbdffbe2dxd29f591846 8xbd338657f0c5d75213 | | | | | |
| 9370 | | | ✓ Net: 1.84190400 LTC | | | | |
| 9371 | 12/18/2017 11:46:30am | Address: LS4ELAgsXFaNm9xgMgrRDatVP3GoQnEEBT | Minus Fee: 0.00005000 LTC | 0.01000000 LTC | 3-Mar | Complete | |
| 9372 | | TXID: 7f280bd0977e82534a3e9f6c6a092a431ee6cc8b98 e86f3bd0efa3e76bbfc006 | | | | | |
| 9373 | | | ✓ Net: 0.00995000 LTC | | | | |
| 9374 | 12/18/2017 11:45:28am | Address: 0xb7305c391a0e90347442c556ac38ec82964d016 3 | Minus Fee: 0.00213050 ETH | 0.42618000 ETH | 3-Mar | Complete | |
| 9375 | | TXID: 0x1dcf38c7f37a27c2addbfa315a45ec6a4cf201cf1 94a604f1c38a94e7fe643f4f | | | | | |
| 9376 | | | ✓ Net: 0.42404910 ETH | | | | |
| 9377 | 12/18/2017 11:18:23am | Address: LS4EL6gaXFaNm9agMgrRDatVP3GoQnEEBT | Minus Fee: 0.00005000 LTC | 0.01000000 LTC | 3-Mar | Complete | |
| 9378 | | TXID: 2693613b06417604083129781b9d5c385d8b4ecbc9 11ade78059f342d880bb | | | | | |
| 9379 | | | ✓ Net: 0.00995000 LTC | | | | |
| 9380 | 12/18/2017 11:09:39am | Address: LAvwbsbbuqLP8drxPxsED)wSbqY8Zp3a8Th | Minus Fee: 0.00047097 LTC | 0.09419310 LTC | 3-Mar | Complete | |
| 9381 | | TXID: c6beb8e25801dc535bbf4c82920731b598f101281f 370cd82a287bf157c4ff3 | | | | | |
| 9382 | | | ✓ Net: 0.09372213 LTC | | | | |
| 9383 | 12/18/2017 10:55:56am | Address: LS4ELAgsXFeNnrxngMgrRDatVP3GoQnEEBT | Minus Fee: 0.00031465 LTC | 0.06293000 LTC | 3-Mar | Complete | |
| 9384 | | TXID: c35c43f07hh3027h1daa4d587f6ad99b0ddfC7281 c6583a119a788aQc5c07bf7 | | | | | |
| 9385 | | | ✓ Net: 0.06261535 LTC | | | | |
| 9386 | 12/18/2017 10:22:37am | Address: 32ERvfyrHfVeGE3waAfzeaHccQjHFzucSe | Minus Fee: 0.0000275 BTC | 0.00535000 BTC | 2-Feb | Complete | |
| 9387 | | TXID: 74b1531S9f6s0fcc17129ff0c32fc578c929684a938 534243eedf00efad351c | | | | | |
| 9388 | | | ✓ Net: 0.00532325 BTC | | | | |
| 9389 | 12/18/2017 09:40:04am | Address: 35Sdnv1LQdszWLMKCb9CddK3z9rnmcJcKDR | Minus Fee: 0.00002700 BTC | 0.00540000 BTC | 2-Feb | Complete | |
| 9390 | | TXID: c4fc681d3d44c589eb73c064cc2a228adc0c8b85d 751C239ec3dcf8189zfda63 | | | | | |
| 9391 | | | ✓ Net: 0.00537300 BTC | | | | |
| 9392 | 12/18/2017 08:55:20am | Address: 3P9bjNqyvA2cbJz7bx4en1KyiVYK1ARV7Pk5i | Minus Fee: 0.00000863 BTC | 0.00132500 BTC | 2-Feb | Complete | |
| 9393 | | TXID: 3d3669f16d9c04decff8a7622a5f5e83aa791c2dc65 a46b59bc45d83d71243c3 | | | | | |

BTC: 0.03899    LTC: 2.2328    ETH: 6.23136

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9394 | | | ✓ Net: 0.xxx 837 BTC | | | | |
| 9395 | 12/18/2017 07:51:40am | Address: 3JEcW41S7q73hKRUEfyae46iCkiqbh7ZRz | 0.06081421 BTC | 2-Feb | Complete | | |
| 9396 | | TXID: 9fc47adjf27944485f5676a6befaa3a6b38bcf5a747 d44c1d3169e58669fb19d8 | Minus Fee: 0.00030407 BTC | | | | |
| 9397 | | | ✓ Net: 0.06051014 BTC | | | | |
| 9398 | 12/18/2017 05:50:08am | Address: 0xa65347a5f2ef78b55fb4abeaabeff845ec1e | 0.10000000 ETH | 3-Mar | Complete | | |
| 9399 | | TXID: 0xd3daac1403d53c3c11c3cdf3303dc15d96d0pd8 15272af82813176dbe653c4 | Minus Fee: 0.00050000 ETH | | | | |
| 9400 | | | ✓ Net: 0.09950000 ETH | | | | |
| 9401 | 12/18/2017 02:49:45am | Address: 0xa65317a5f2ef78b55fb4abeaabeff845ec1e | 0.10000000 ETH | 3-Mar | Complete | | |
| 9402 | | TXID: 8ne48ja4c371d14615db340cc2985018ae408bCea c2c7881454a575ce87e6d260b | Minus Fee: 0.00050000 ETH | | | | |
| 9403 | | | ✓ Net: 0.09950000 ETH | | | | |
| 9404 | 12/18/2017 05:49:33am | Address: 0xa65317a5f2ef78b55fb4abeaabeff845ec1e | 0.10000000 ETH | 3-Mar | Complete | | |
| 9405 | | TXID: 0xfebea5b2d0b270c36f0e3fb71468728d350a64d 032cd5851581e945aa9f6a658 | Minus Fee: 0.00050000 ETH | | | | |
| 9406 | | | ✓ Net: 0.09950000 ETH | | | | |
| 9407 | 12/18/2017 05:18:02am | Address: 0x6b0b60f6a3046ee6ef450f97bcf3a6bea7569d33 | 0.34507509 ETH | 3-Mar | Complete | | |
| 9408 | | TXID: 0xded044ed0bbfeedc37b55fd31b51605e5bb5ecb 58efc01a9cc2dccccc2985e8a | Minus Fee: 0.00172598 ETH | | | | |
| 9409 | | | ✓ Net: 0.34334911 ETH | | | | |
| 9410 | 12/18/2017 04:20:17am | Address: LQJqybXZjPmM2o2fULA4aDzBhTvfQMv9E5 | 0.31650000 LTC | 3-Mar | Complete | | |
| 9411 | | TXID: 0a4d9789dfa0c4674206477eb518691z9b0babc89 d5ie3c0049f54a3lf1jd801 | Minus Fee: 0.00157750 LTC | | | | |
| 9412 | | | ✓ Net: 0.31392250 LTC | | | | |
| 9413 | 12/18/2017 03:58:04am | Address: LS8d2ZoX1rmBKERTE5VvxXNPhQS8ZBhSo | 0.20081000 LTC | 3-Mar | Complete | | |
| 9414 | | TXID: dd191a08f7c5e022b53a4582d58252fe0e749ad39 0d2a2e0a6b55841c036c2c8 | Minus Fee: 0.00100405 LTC | | | | |
| 9415 | | | ✓ Net: 0.19980595 LTC | | | | |
| 9416 | 12/18/2017 03:40:02am | Address: 3FvxZKEuxeBVA8RTGbqqw4wJVYAksagvrARZr | 0.01845108 BTC | 2-Feb | Complete | | |
| 9417 | | TXID: 5a50757eda3688fd89b8b4b6cef41c782b46c4d3c 770020aeb5c013c9036e4a9e4 | Minus Fee: 0.00009226 BTC | | | | |
| 9418 | | | ✓ Net: 0.01835882 BTC | | | | |
| 9419 | 12/18/2017 03:11:45am | Address: 0xc68d08b4e9cd58902092f5f776681d0f5fb841a1 | 0.07383000 ETH | 3-Mar | Complete | | |
| 9420 | | TXID: 0x4b3805b74957b5e7b17733825d39eead20b597 d891e0b-f62i0bd660a34efae | Minus Fee: 0.00039800 ETH | | | | |
| 9421 | | | ✓ Net: 0.07343100 ETH | | | | |
| 9422 | 12/18/2017 03:00:42am | Address: 0x286e9819fc96049a451fbic411081813ceda5272b | 0.03000000 ETH | 3-Mar | Complete | | |
| 9423 | | TXID: 0x177ae9f3bb7956668a464d0bd4b68f83b2cf960b5 ba75c25d2e53fe0fc5ec7d20 | Minus Fee: 0.00015000 ETH | | | | |
| 9424 | | | ✓ Net: 0.02985000 ETH | | | | |
| 9425 | 12/18/2017 02:52:29am | Address: 0x3749b1d7dc2de53abb950472309fb832adf47481 | 0.03000000 ETH | 3-Mar | Complete | | |
| 9426 | | TXID: 0xa9d465c991071ae9dfbda9640bafebfb167539a9 3e6a15dcc724ef789b534dab | Minus Fee: 0.00015000 ETH | | | | |
| 9427 | | | ✓ Net: 0.02985000 ETH | | | | |
| 9428 | 12/18/2017 01:16:19am | Address: 1Mo8jVfbpm9cy1z2fBucF6fo8wgWYKAvmU4V | 0.00157544 BTC | 2-Feb | Complete | | |
| 9429 | | TXID: c4pfb1c6381738783bbc23da43c7068574a6e55aa 3ce7a9d30af71a1c564e781 | Minus Fee: 0.00000788 BTC | | | | |
| 9430 | | | ✓ Net: 0.00156756 BTC | | | | |
| 9431 | 12/18/2017 12:23:28am | Address: 3PDppvxtJYfR1jHGPVwtSHBcjtcAKq1Nekc | 0.04963295 BTC | 2-Feb | Complete | | |
| 9432 | | TXID: 7e749jjab0b5e57fe6f2s797e31ae6f0f5f8ea7285a b07ba45f3xc7e9141ad03 | Minus Fee: 0.00024816 BTC | | | | |
| 9433 | | | ✓ Net: 0.04858879 BTC | | | | |
| 9434 | 12/18/2017 12:01:20am T5- | Address: LWCvtvif29qnXcgeErbEDUNeGFNWGFENg9 | 0.99730976 LTC | 3-Mar | Complete | Yes | TQZ3Seo1jgr77hd8TQQPqpdcW72 e48c60Z |
| 9435 | $8$88 | TXID: 13a97ja5Q53e4257a62ee38i208p5bb2cc653c55 63afecac758b237d4930206 | Minus Fee: 0.00498655 LTC | | | | |
| 9436 | | | ✓ Net: 0.99232323 LTC | | | | |
| 9437 | 12/17/2017 11:41:48pm | Address: 3FfqHSVkXta9fAeiaYAb9oSpTTnBK94Mtz | 0.00334000 BTC | 2-Feb | Complete | | |
| 9438 | | TXID: 568775084ib467b11053bb97297c3e05320728a2fd 17a597368013515e506d3b22 | Minus Fee: 0.00001670 BTC | | | | |
| 9439 | | | ✓ Net: 0.00333330 BTC | | | | |
| 9440 | 12/17/2017 11:28:41pm | Address: 3HGtqCqxuEkd9x3Qkxrj1prebM2jqJtxvZiVR | 0.01325346 BTC | 2-Feb | Complete | | |
| 9441 | | TXID: 80a6c20842aa73134c7a4fcc4966a894d08515745 607ae668b63cafc1e79434 | Minus Fee: 0.00006627 BTC | | | | |
| 9442 | | | ✓ Net: 0.01318719 BTC | | | | |
| 9443 | 12/17/2017 09:54:06pm | Address: Lc8hNNkJqErQedcQcYNnFvAGTkKQaHtXGn | 1.00000000 LTC | 3-Mar | Complete | | |
| 9444 | | TXID: e98ala8015da4731f2f570ce43304a5a06fd8275ja15 J8177b8876b72aba053f82 | Minus Fee: 0.00500000 LTC | | | | |
| 9445 | | | ✓ Net: 0.99500000 LTC | | | | |
| 9446 | 12/17/2017 09:44:35pm | Address: LRV4Cqz9FBQLlU8FxXQ3FU7PZRVfSXbzW | 0.80335000 LTC | 3-Mar | Complete | | |
| 9447 | | TXID: dchd41ab6764305X7bd188f0f5a6d9803fhh46fle dffb97344cdf8hd832b01 | Minus Fee: 0.00401675 LTC | | | | |
| 9448 | | | ✓ Net: 0.79933325 LTC | | | | |
| 9449 | 12/17/2017 09:28:29pm | Address: Lc8hNNkJqErQedvQcYNnFvAGThKQaHtXGn | 0.09986300 LTC | 3-Mar | Complete | | |
| 9450 | | TXID: 3add79c84cc9e504df12cba3c960b7418i52f00d8 1e053dd2a1f97426f25dfp | Minus Fee: 0.00049932 LTC | | | | |
| 9451 | | | ✓ Net: 0.09486368 LTC | | | | |
| 9452 | 12/17/2017 07:03:54pm | Address: LLWpUqe0cn5KWjjJzHVWPMcfHYS3HZu96k | 0.20639950 LTC | 3-Mar | Complete | | |

BTC: 0.14681    LTC: 4.29523    ETH: 0.77497

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9453 | | TXID: f830f834f7e6e76c32d14bb4a41421ac8a83a b2a10d624027bc3ec93Gef | Minus Fee: 0.0000470 LTC | | | | |
| 9454 | | | ✓ Net: 0.20789480 LTC | | | | |
| 9455 | 12/17/2017 06:35:07pm | Address: LFpaxkiB'zn9wso1bxCKWVdThtHLifYsIJ0 | 0.06890769 LTC | 3-Mar | Complete | | |
| 9456 | | TXID: 669bbfb7009493788cea95a03ce93/151f832512 a993540fffeb846B8437e1d | Minus Fee: 0.00049404 LTC | | | | |
| 9457 | | | ✓ Net: 0.08831349 LTC | | | | |
| 9458 | 12/17/2017 05:24:14pm | Address: 3FLDqvxqY8K12HGPVWtSHBCl1qAKq1I9ekc | 0.01238000 BTC | 2-Feb | Complete | | |
| 9459 | | TXID: f43bc5a8b67e5be4a564d7cb8b13ab37ndf0aea8a 3f32181 1e05e2beb79f1804 | Minus Fee: 0.00006190 BTC | | | | |
| 9460 | | | ✓ Net: 0.01231810 BTC | | | | |
| 9461 | 12/17/2017 04:55:12pm | Address: 3BM5MG2g1qAkl1YngbcZ1mu4GKwcjNWMJrV | 0.00374392 BTC | 2-Feb | Complete | | |
| 9462 | | TXID: 73f051ecdc8fa1c0c189ae4ecf9756?cd054dddf4f5 9135c464(81457c4c7990 | Minus Fee: 0.00001872 BTC | | | | |
| 9463 | | | ✓ Net: 0.00372520 BTC | | | | |
| 9464 | 12/17/2017 04:54:49pm | Address: LV4DMfbqseHTm7TQ6H6mQCo2Y4upewEll.ex | 61.01000000 LTC | 3-Mar | Complete | | |
| 9465 | | TXID: df4d0f7b688acdee8e31b2ebf3f4f{c2a926fj9202f632 fdadf0f9689d4d92ed(71 | Minus Fee: 0.30505000 LTC | | | | |
| 9466 | | | ✓ Net: 60.70495000 LTC | | | | |
| 9467 | 12/17/2017 04:49:54pm | Address: Cx1eredfs4b0d7e487e7b4d12d0ab56bdd841a27b | 0.19000000 ETH | 5-Mar | Complete | No | |
| 9468 | T5- 748 | TXID: 0x4b2a3cba49d18dc18Zc86XcG28661327!f72b7 05163e97fZe6c274a272e'6d8 | Minus Fee: 0.00093000 ETH | | | Client does not have this transaction | TAN5RRGixgSbd5Eo9C2d7eremtR UlyTHzbrd |
| 9469 | | | Net: 0.18905000 ETH | | | | |
| 9470 | 12/17/2017 03:58:14pm | Address: 3CNEH3Me4yrnqzuRqxeGZtcFCnjyrnEtnpV | 0.00390000 BTC | 2-Feb | Complete | | |
| 9471 | | TXID: 07865a5053Bjach36d95657z208a67c596d1fa49c 9fc486e1418ea3b5b5827a8 | Minus Fee: 0.00001950 BTC | | | | |
| 9472 | | | ✓ Net: 0.00388050 BTC | | | | |
| 9473 | 12/17/2017 03:43:11pm | Address: 0xdbec7ac2d853bbef29520Gae962f9369Sd1d510d | 0.02500000 ETH | 3-Mar | Complete | | |
| 9474 | | TXID: 0x73236b4224fb7571fee9b31d663ceed3e836c6c 77a44a4f4762Gcc9168003489 | Minus Fee: 0.00012500 ETH | | | | |
| 9475 | | | ✓ Net: 0.02487500 ETH | | | | |
| 9476 | 12/17/2017 02:35:44pm | Address: 0x31cbec36acoad6db60fe14004a7b50e204f4cb89 | 0.07700000 ETH | 3-Mar | Complete | | |
| 9477 | | TXID: 0xa8277dcabxfb18cba4b26550dq327d74897bb17 a28127d1cb2f0d01b93ae811 | Minus Fee: 0.00038500 ETH | | | | |
| 9478 | | | ✓ Net: 0.07661500 ETH | | | | |
| 9479 | 12/17/2017 01:34:40pm | Address: 0x12ace6530177827cfcecb47a34a1736046cd72b8 | 0.02679100 ETH | 3-Mar | Complete | | |
| 9480 | | TXID: 0x7965307a369dad1a1b54a604a736503f6b65387 58f2bff92abe95bb3a364cf4e | Minus Fee: 0.00013395 ETH | | | | |
| 9481 | | | ✓ Net: 0.02665704 ETH | | | | |
| 9482 | 12/17/2017 01:29:13pm | Address: 0x12ace6530177827cfcecdb47a34a1736046cd72b8 | 0.01071640 ETH | 3-Mar | Complete | | |
| 9483 | | TXID: 0xa7bbd53c9e226d65ad7d09c65bdbc8b1a6a47ef 268faab46deb24437c0bb6532 | Minus Fee: 0.00005358 ETH | | | | |
| 9484 | | | ✓ Net: 0.01066282 ETH | | | | |
| 9485 | 12/17/2017 11:07:02am | Address: 0x07be1e3e773ab2cf899dd167bac0a01716b300a3 | 0.07065000 ETH | 3-Mar | Complete | | |
| 9486 | | TXID: 0xf147c-b1058c3af3a9cb0aa908d3dd74a8329ed 762d52f9969d742c8e4ff941 | Minus Fee: 0.00035250 ETH | | | | |
| 9487 | | | · ✓ Net: 0.07014750 ETH | | | | |
| 9488 | 12/17/2017 10:45:55am | Address: 3A7WVpXMRBqiDNQgnaYSur5PfZ9v4daR2L | 0.00140000 BTC | 2-Feb | Complete | | |
| 9489 | | TXID: 73b0271d74688a96b333bee168587664a8d979983 76cd12a44b1a6fd5b428e9e7 | Minus Fee: 0.00000700 BTC | | | | |
| 9490 | | | ✓ Net: 0.00139300 BTC | | | | |
| 9491 | 12/17/2017 09:25:37am | Address: 3EBguFpE9iuf5bcNCXm1bybjXq9cJqoSYfMs | 0.00095856 BTC | 2-Feb | Complete | | |
| 9492 | | TXID: 267b7e3dec16jb25fj7ba367841b1cc745eb74b97 ec0o0bc44f7bec7824e35f | Minus Fee: 0.00000479 BTC | | | | |
| 9493 | | | ✓ Net: 0.00095377 BTC | | | | |
| 9494 | 12/17/2017 09:16:46am | Address: 3Dyc1Gq9UvEHSa23ChwxlbUHgjy0dYraZY | 0.01600000 ETH | 2-Feb | Complete | | |
| 9495 | | TXID: facaadbec2ab3190ffo0u6k0c6bE76f180di0E0f74 c ae42e15bda95c6c8c4c79 | Minus Fee: 0.00008000 ETH | | | | |
| 9496 | | | ✓ Net: 0.01592000 ETH | | | | |
| 9497 | 12/17/2017 09:13:35am | Address: 0x74fb0098f9c7c0234a3e9fabb4f81352dfebe93b0 | 0.08854854 ETH | 3-Mar | Complete | | |
| 9498 | | TXID: 0x65510983487257cdd6i8b9b2a6488909b25dc83e 38276180f4978d883a6c937 | Minus Fee: 0.00044274 ETH | | | | |
| 9499 | | | ·✓ Net: 0.08810580 ETH | | | | |
| 9500 | 12/17/2017 09:11:42am | Address: 5FreJYUa1h2GYZcCJF1fp021M7EH96bPcU | 0.00204000 BTC | 2-Feb | Complete | | |
| 9501 | | TXID: bf9d05df5db5fee595876bcfb0c9c08b4a6ac2f76c ea60009fa18c86d90793e | Minus Fee: 0.00001020 BTC | | | | |
| 9502 | | | ✓ Net: 0.00202080 BTC | | | | |
| 9503 | 12/17/2017 07:56:05am | Address: 0xac578ac3588ad27060dc4dd1e9c76f06832167d | 0.28500000 ETH | 3-Mar | Complete | | |
| 9504 | | TXID: 0x4b8f65bd1105f4a3cb6b03be185331bf4bdf60a c6d6c584373f64299fce1b13 | Minus Fee: 0.00147500 ETH | | | | |
| 9505 | | | ✓ Net: 0.28352500 ETH | | | | |
| 9506 | 12/17/2017 06:21:02am | Address: 3BLGtzAJuxLLTJdDUVIDqXZ1qosTzzeUE76 | 0.00320000 BTC | 2-Feb | Complete | | |
| 9507 | | TXID: 5cav4ad39113e188c366c0d7645807db7d4219e8 46fa3f950d4418973b972e | Minus Fee: 0.00001600 BTC | | | | |
| 9508 | | | ✓ Net: 0.00318400 BTC | | | | |
| 9509 | 12/16/2017 11:23:12pm | Address: 3HWGeGAPVm2EBabLFXlrxvw6JYDHvhvajTA | 0.00894000 BTC | 2-Feb | Complete | | |

BTC: 0.04337   LTC: 61.01115   ETH: 0.59055

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 3510 | | TXID: ...7091d5082d1108fda17c7181c54e8d4d01c62f1d4017c19ae9574bc2c | Minus Fee: 0.?470 BTC | | | | |
| 3511 | | ✓ Net: 0.00889930 BTC | | | | | |
| 3512 | 12/16/2017 08:36:41pm | Address: LMR3wx8eavK51ooCqHAfQuSAn7DtXSJ7Bp | 0.12558475 LTC | 3-Mar | Complete | | |
| 3513 | | TXID: 0bbdae9b85061a3cc1e6a725hcx78dd626c2584fff8548b3xq16b0f0fffe5f9b | Minus Fee: 0.00032782 LTC | | | | |
| 3514 | | ✓ Net: 0.12495683 LTC | | | | | |
| 3515 | 12/16/2017 08:34:51pm | Address: LMR3wx8eavK51ooCqHAfQuSAn7DtXSJ7Bp | 0.06279234 LTC | 3-Mar | Complete | | |
| 3516 | | TXID: fafe1d606c6a69a9a09f5b9d67b97ab8d073e051f917x175421f92718585ce7 | Minus Fee: 0.00031986 LTC | | | | |
| 3517 | | ✓ Net: 0.06247842 LTC | | | | | |
| 3518 | 12/16/2017 08:31:18pm | Address: 36UGG3mdhrwf5DYGjF8GUzL3rec94sTP45 | 0.00510000 BTC | 2-Feb | Complete | | |
| 3519 | | TXID: bc48xa56e24e23307218b0634e13d7bf4138c4770f4e4d05c0b3b527401d6e57 | Minus Fee: 0.00002550 BTC | | | | |
| 3520 | | ✓ Net: 0.00507450 BTC | | | | | |
| 3521 | 12/16/2017 08:06:27pm | Address: 0x99f40ea32467f42d1725a9874560abdf1dfcc3bb | 0.07065938 ETH | 3-Mar | Complete | | |
| 3522 | | TXID: 0x9e38cs563ea3x534d3cc670e5d08c697bd86ab6a9015bf9a5b4cac780d3ae50 | Minus Fee: 0.00035835 ETH | | | | |
| 3523 | | ✓ Net: 0.07031603 ETH | | | | | |
| 3524 | 12/16/2017 08:06:27pm | Address: 0x99f40ea32467f42d1725a9874560abdf1dfcc3bb | 17.65466850 ETH | 3-Mar | Complete | | |
| 3525 | | TXID: 0xf80f90adp3ae2c28d35813z6571aad7c353f565b920c68f70c361b54d5997 | Minus Fee: 0.08327434 ETH | | | | |
| 3526 | | ✓ Net: 17.56659416 ETH | | | | | |
| 3527 | 12/16/2017 07:51:28pm | Address: LMR3wx8eavK51ooCqHAfQuSAn7DtXSJ7Bp | 0.00324044 LTC | 3-Mar | Complete | | |
| 3528 | | TXID: ba157fc2ea83145bcaeb1b7b50d6a6a74772ba78a5f44e3059d11c6891973a5f | Minus Fee: 0.00001624 LTC | | | | |
| 3529 | | ✓ Net: 0.00322420 LTC | | | | | |
| 3530 | 12/16/2017 07:50:19pm | Address: 381HaM4Wv8j4jALjqKcPiEmWKPLbzrrT4W9 | 0.00240000 BTC | 2-Feb | Complete | | |
| 3531 | | TXID: eecf7d3631l6cua58864ac2a8b61c994755057c9316379c32fdcb545704d2de7 | Minus Fee: 0.00001200 BTC | | | | |
| 3532 | | ✓ Net: 0.00238800 BTC | | | | | |
| 3533 | 12/16/2017 07:45:00pm | Address: 0x99f40ea32467f42d1725a9874560abdf1dfcc3bb | 0.01415488 ETH | 3-Mar | Complete | | |
| 3534 | | TXID: 0x4bc187746b80712499df3f1b514977290f9eb469e5cdb7c2c49bc74b3827685f5 | Minus Fee: 0.00007077 ETH | | | | |
| 3535 | | ✓ Net: 0.01408411 ETH | | | | | |
| 3536 | 12/16/2017 06:34:15pm | Address: 3DrzsNbc6MjHd9FmSXv8Nz4TRuY8RzVVXm | 0.00325000 BTC | 2-Feb | Complete | | |
| 3537 | | TXID: 166d7d28b01b4dfbac078b5491bc873b68449718fa17afe2703db9cb3a4c2bb6 | Minus Fee: 0.00001625 BTC | | | | |
| 3538 | | ✓ Net: 0.00323375 BTC | | | | | |
| 3539 | 12/16/2017 06:31:37pm | Address: 37MNiS3cJxP4XR38iPmJAASiG5fc83dygwo | 0.00290000 BTC | 2-Feb | Complete | | |
| 3540 | | TXID: 0ac5852b59614f9abb3p4bcc4055f5dd9da7b2dfc8b0fca3e04a12398ca7b9400 | Minus Fee: 0.00001250 BTC | | | | |
| 3541 | | ✓ Net: 0.00248750 BTC | | | | | |
| 3542 | 12/16/2017 05:54:23pm | Address: 0x33024488e1c8bf5bde1cd143fee6f3952b68e6e | 0.05000000 ETH | 3-Mar | Complete | | |
| 3543 | | TXID: 0a6ac13f58a5d42b6a5b6f12441cc0972f3a82a3a76a185f24da34ca11880f99fa | Minus Fee: 0.00025000 ETH | | | | |
| 3544 | | ✓ Net: 0.04975000 ETH | | | | | |
| 3545 | 12/16/2017 05:32:40pm | Address: 0x33024488e1a8bf5bde1cd143fee6f3952b68c8e | 0.54000000 ETH | 3-Mar | Complete | | |
| 3546 | | TXID: 0x4fb4p2d5487df14676a43e2ff762ccfc891f32f93a3376b86ea885cb63fc04f7f | Minus Fee: 0.00270000 ETH | | | | |
| 3547 | | ✓ Net: 0.53730000 ETH | | | | | |
| 3548 | 12/16/2017 03:54:58pm | Address: 0x6ud93bc330e0a5a2ea1428c4acaa41b011a88eb0 | 0.45000000 ETH | 3-Mar | Complete | | |
| 3549 | | TXID: 0x77b1115234888dccrcc59n976f41b490e801241c5f7ae7c1e97221a37f117f71 | Minus Fee: 0.00225000 ETH | | | | |
| 3550 | | ✓ Net: 0.44775000 ETH | | | | | |
| 3551 | 12/16/2017 03:53:20pm | Address: 0x780ba3d3084z2f0f314af967bee61f1b02e0cf7d9 | 0.04034548 ETH | 3-Mar | Complete | | |
| 3552 | | TXID: 0x60b93118e043376fd99437c916d60ab64020946c066c756405cfxa63e1eabf24 | Minus Fee: 0.00020173 ETH | | | | |
| 3553 | | ✓ Net: 0.04014375 ETH | | | | | |
| 3554 | 12/16/2017 03:11:11pm | Address: 0x1d42d8d081f2b26dC3ad1d06b785f828fb7d54 | 0.02939000 ETH | 3-Mar | Complete | | |
| 3555 | | TXID: 0x6c1cc2755a9f4a6c5ae96ab994b4a218bee3de0a6a68c04c96a2c4884c9f4eeab | Minus Fee: 0.00014695 ETH | | | | |
| 3556 | | ✓ Net: 0.02924305 ETH | | | | | |
| 3557 | 12/16/2017 02:49:11pm | Address: 3DzRT4fAXXXeNDHKvArYRsotBS3fAckfMdn | 0.00109368 BTC | 2-Feb | Complete | | |
| 3558 | | TXID: 91e78b2b0507d6553217c6403c5113fafce901b5b503df19cf43a6cd0bcc9272 | Minus Fee: 0.00000547 BTC | | | | |
| 3559 | | ✓ Net: 0.00108821 BTC | | | | | |
| 3560 | 12/16/2017 02:45:46pm | Address: 0x831f6240232739Da86cb4f04701a4c9de294845 | 0.04515000 ETH | 3-Mar | Complete | | |
| 3561 | | TXID: 0x40cb3302ccf9a6cc08572a5444462d66b488bfdfa57091b9ddaa5ee640622e6 | Minus Fee: 0.00022575 ETH | | | | |
| 3562 | | ✓ Net: 0.04492425 ETH | | | | | |
| 3563 | 12/16/2017 01:22:13pm | Address: 3d5YyNWznMzY1Zhq2x3eJ6HRRqvuavuuJPP4 | 0.00990000 BTC | 2-Feb | Complete | | |
| 3564 | | TXID: c8ecfe671b2cddf525c1dd90bf00f3f104c0aff7a3987731853c00f3ac7e3c3 | Minus Fee: 0.00004980 BTC | | | | |
| 3565 | | ✓ Net: 0.00985020 BTC | | | | | |
| 3566 | 12/16/2017 01:19:43pm | Address: 0x81ee1d4a539f3544f3d7e2b3577b5ad3e47c26c2 | 0.10857263 ETH | 3-Mar | Complete | | |
| 3567 | | TXID: 0x62d3674ac05834a176a4647daa0aca5a525b1ad52364aba7d8e00a8ce31002 | Minus Fee: 0.00054286 ETH | | | | |

BTC: 0.03304   LTC: 0.19065   ETH: 18.80008

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9568 | | | ✓ Net: 0.977 ETH | | | | |
| 9569 | 12/16/2017 12:20:53pm | Address: 35qsxztGPNBsoSkZHFRQHoKHuIxy1zV22B | 0.03578000 BTC | 2-Feb | Complete | | |
| 9570 | | TXID: 50fc07cx41c4491qae802466e86e10b4c0932b7968 593dbd7db73a2e22d9252cc | Minus Fee: 0.00003390 BTC | | | | |
| 9571 | | | ✓ Net: 0.03574010 BTC | | | | |
| 9572 | 12/16/2017 10:32:47am | Address: LUYprrE9HnVHkhAx2nBUNYsMWiMBoLBwiV6 | 2.47758000 LTC | 3-Mar | Complete | | |
| 9573 | | TXID: a83655c1398z2.89b0b1484Zbb3b95165/6f5ice4ct n67fd88e9bndd74fd761e9 | Minus Fee: 0.01236780 LTC | | | | |
| 9574 | | | ✓ Net: 2.46518210 LTC | | | | |
| 9575 | 12/16/2017 08:49:30am | Address: 3MicWFCrvvMBT2tZSzniQeTVGSAXNFC7XpV | 0.00355000 BTC | 2-Feb | Complete | | |
| 9576 | | TXID: 2t057c9f4e113e294c7c76l8afcd18a79455a1ef6cf0 af0fd8c6ald77cbac77 | Minus Fee: 0.00001775 BTC | | | | |
| 9577 | | | ✓ Net: 0.00353225 BTC | | | | |
| 9578 | 12/16/2017 07:16:13am | Address: 36VJ2uiT1FzDgbSXKjLXcj3oo2dffmZQhGs | 0.05389778 BTC | 2-Feb | Complete | | |
| 9579 | | TXID: fbdfb592cca7d6966a312ab688c6f124550f62c904 4f0088dd4ud4767ff70813 | Minus Fee: 0.00026849 BTC | | | Yes | Tvr8AYdfd5Kobqhsf8C93LWePtG 8ttnoSFJ |
| 9580 | TB-65b65 | | ✓ Net: 0.05362779 BTC | | | | |
| 9581 | 12/16/2017 07:16:13am | Address: 3FvfALt8IKX9VfvxsRS9X4HkbJB22ADJ8FfZ | 0.00846071 BTC | 2-Feb | Complete | | |
| 9582 | | TXID: 65l5fc50731df29403863646714ia8rr0d3005a4m1 1a2dl29dqfe18b99a17b60 | Minus Fee: 0.00002730 BTC | | | | |
| 9583 | | | ✓ Net: 0.00543341 BTC | | | | |
| 9584 | 12/16/2017 05:10:58am | Address: LdnEZvfaaMkcx2fARqQoJofp1PggqwM4s35Y | 0.21903450 LTC | 3-Mar | Complete | | |
| 9585 | | TXID: fc96a580756b33818b652fct4ffff88a95e7f09a414 4fcd4ce0cr3nd72393b9b1 | Minus Fee: 0.00109517 LTC | | | | |
| 9586 | | | ✓ Net: 0.21793933 LTC | | | | |
| 9587 | 12/16/2017 03:01:56am | Address: 3Po2RbiK3oySwRz6o0mZPGiJ7eFTUeHyNtFH | 0.00550000 BTC | 2-Feb | Complete | | |
| 9588 | | TXID: ea3fe6f0b44zf2bC4d640m22e16d763442904z2d8 40eba3ed4c6f2423f4b524 | Minus Fee: 0.00002800 BTC | | | | |
| 9589 | | | ✓ Net: 0.00557220 BTC | | | | |
| 9590 | 12/16/2017 02:36:48am | Address: 0x5ed93ec330a0a5s2ea1428e4cccca41b011a68c9 0 | 0.55000000 ETH | 3-Mar | Complete | | |
| 9591 | | TXID: 0xf1ffcaz4a3d46a0272805bcc1d02az1f236c9z95 6ad54276b677329f38785 | Minus Fee: 0.00275000 ETH | | | | |
| 9592 | | | ✓ Net: 0.54725000 ETH | | | | |
| 9593 | 12/16/2017 01:12:41am | Address: L2NsFGaiKfYBf73mNIGAGwsXHqqUJdAsvY | 0.50000000 LTC | 3-Mar | Complete | | |
| 9594 | | TXID: 776fo283z4e7c110bd679e8fedexpcc13b0ds30bcb a3f47f13b129039a3ef490 | Minus Fee: 0.00250000 LTC | | | | |
| 9595 | | | ✓ Net: 0.49750000 LTC | | | | |
| 9596 | 12/16/2017 11:36:14pm | Address: Ld6TULBzxuJVb5L16QEk9XUfRoBq6YLzj2X | 5.00000000 LTC | 3-Mar | Complete | | |
| 9597 | | TXID: e9b8fdf71327334f0jfcc9195fcf90c8ca24e00215a f6ca5ea29c2c844d3a7a2 | Minus Fee: 0.02500000 LTC | | | | |
| 9598 | | | ✓ Net: 4.97500000 LTC | | | | |
| 9599 | 12/16/2017 11:07:52pm | Address: 321N3pKUviBavsTTYiQCYfgBrLET4ZliM | 0.00040000 BTC | 2-Feb | Complete | | |
| 9600 | | TXID: 4670cb752zf4cd29fc9776bee6190836ab782f166 befd69u3a9949b09c3c8ae | Minus Fee: 0.00000200 BTC | | | | |
| 9601 | | | ✓ Net: 0.00039800 BTC | | | | |
| 9602 | 12/16/2017 11:08:13pm | Address: 3EBJef5vvKûbmZBj2sgdJSQTUCI7QUQWqY | 0.00150000 BTC | 2-Feb | Complete | | |
| 9603 | | TXID: ac241daece46fa47ab5f590f83afc8c130d72c574a 9386252809e0038500fb6f | Minus Fee: 0.00000750 BTC | | | | |
| 9604 | | | ✓ Net: 0.00149250 BTC | | | | |
| 9605 | 12/16/2017 10:50:58pm | Address: 5PbaYF3AcGULxqKSk9TahMA&Vevn6ndLYp | 0.01416037 BTC | 2-Feb | Complete | | |
| 9606 | | TXID: 6fa9fbdat07z3zxaa4a27J6c30B24c271c8ddd4b3 92921ee9f7181df8074b75 | Minus Fee: 0.00007090 BTC | | | | |
| 9607 | | | ✓ Net: 0.01410947 BTC | | | | |
| 9608 | 12/16/2017 10:35:48pm | Address: 0xd445d1caf438b6d49b64ap0713bf1fc00807dad50 | 0.08527000 ETH | 3-Mar | Complete | | |
| 9609 | | TXID: 0x5ae376afr888f0b1376259973ee05dbf6b47363 94e6b066e471f94c43416df | Minus Fee: 0.00044135 ETH | | | | |
| 9610 | | | ✓ Net: 0.08782865 ETH | | | | |
| 9611 | 12/16/2017 08:19:47pm | Address: LKTwjfiec8NHYPznHhbo279A1aziR3dxn8ZBX | 0.04306957 LTC | 3-Mar | Complete | | |
| 9612 | TB-8178 | TXID: 0cd32896e8acf7043f2ed16b80084c046c1463689 731e28028ba9e05612e9e | Minus Fee: 0.00021965 LTC | | | Yes | YG4gH42o0hWNyfPzDbsfpcWse WYfMAxFr |
| 9613 | | | ✓ Net: 0.04374972 LTC | | | | |
| 9614 | 12/16/2017 08:14:53pm | Address: 3Fv6M68KX9VArxsRS9X4HkbJB22ADJ8FfZ | 0.00417685 BTC | 2-Feb | Complete | | |
| 9615 | | TXID: 55a7f908a0b0c58f46308885f9c5568b1fbc15255 6e487976d37503d29fsd93 | Minus Fee: 0.00002088 BTC | | | | |
| 9616 | | | ✓ Net: 0.00415577 BTC | | | | |
| 9617 | 12/16/2017 07:12:59pm | Address: 0x22faecf12f111b06cd49852da0783dd7adaba251 | 0.14474200 ETH | 3-Mar | Complete | | |
| 9618 | | TXID: 0x624adu-0176d5f69117db969d270eaa0cac14f4d 168117cf3ebe4e0c722997c6f | Minus Fee: 0.00072371 ETH | | | | |
| 9619 | | | ✓ Net: 0.14401829 ETH | | | | |
| 9620 | 12/16/2017 07:00:47pm | Address: 3QfLAvt8NHYgJ6Z0sPZNkye2NhqQSMNDuzw | 0.03951217 BTC | 2-Feb | Complete | | |
| 9621 | | TXID: 390c09b4ca56e812ce15d3c24cedf80b432228fb46 d75a0a4e2fid2f7540f34 | Minus Fee: 0.00019758 BTC | | | | |
| 9622 | | | ✓ Net: 0.03931461 BTC | | | | |
| 9623 | 12/16/2017 07:00:47pm | Address: 3Ncspo.JjcYfCUTcbn4ugKlDtbwJLc6Xrm7 | 0.56673000 BTC | 2-Feb | Complete | | |
| 9624 | | TXID: 87c41b28ffa5c3444a89312f3tt1c93251b52e69 31da2d4983561531211f3fd | Minus Fee: 0.00283395 BTC | | | | |
| 9625 | | | ✓ Net: 0.56389835 BTC | | | | |
| 9626 | 12/16/2017 06:58:51pm | Address: 0x066176ed26508fbb671a979e6c6f5e6745831cfa | 2.00000000 ETH | 3-Mar | Complete | | |
| 9627 | | TXID: 0x129b36635b5af79185cfa7cd705d357631.3abb 02de263fc0506206cb5c69 | Minus Fee: 0.01000000 ETH | | | | |
| 9628 | | | Net: 1.99000000 ETH | | | | |

BTC: 0.69822   LTC: 8.19936   ETH: 2.8771

FBI-00021532

EX1097-043

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9629 | 12/16/2017 08:51:31pm | Address: 3HihDbtWRGcwOEF2CUNnFnvy72toGuJnixL3 | .560000 BTC | 2-Feb | Complete | | |
| 9630 | | TXID: 0993f539b6cfb81a31f185d5fbd3903deb59362c87 2cc01b244763fe4a0b72263 | Minus Fee: 0.00002800 BTC | | | | |
| 9631 | | | ✓ Net: 0.00557200 BTC | | | | |
| 9632 | 12/16/2017 08:51:31pm | Address: 39QEU9xMBrfGJdCD/7CaXVA73vkU29nkFKb | 0.01232000 BTC | 2-Feb | Complete | | |
| 9633 | | TXID: 5778f433J9cf38bc1014491dc04da998a3905ab5J c356a2fe2976fd1aeb6256r | Minus Fee: 3.00006150 BTC | | | | |
| 9634 | | | ✓ Net: 0.01225840 BTC | | | | |
| 9635 | 12/15/2017 08:51:31pm | Address: 3DxwPFXP5ykupv8F7DYL4pLPVMF6dz6XXh | 0.00114000 BTC | 2-Feb | Complete | | |
| 9636 | | TXID: 05ed6459v211cc4127481156d7cb458b6de04c4341 f207663f4a24b6f832f716b3 | Minus Fee: 0.00000570 BTC | | | | |
| 9637 | | | ✓ Net: 0.00113430 BTC | | | | |
| 9638 | 12/15/2017 08:40:08pm | Address: 3D12TRoiNxdfc3keruf3akSBH2gvEseMSmv | 0.03178033 BTC | 2-Feb | Complete | | |
| 9639 | | TXID: d2641693bd63bccd97034afa54c55Gab794a72b5a 8b8924ecQrc51bsbe93p6e5 | Minus Fee: 0.00015880 BTC | | | | |
| 9640 | | | ✓ Net: 0.03162143 BTC | | | | |
| 9641 | 12/15/2017 06:30:43pm | Address: 365zlmnZ1QmiV4bTvUezHUrPWvx94haMSnr | 0.00211050 BTC | 2-Feb | Complete | | |
| 9642 | | TXID: 00b4f7641846d307e1e148a1eb910bh7a30f6cc220 64d67a7a4878f17553c0b | Minus Fee: 0.00001055 BTC | | | | |
| 9643 | | | ✓ Net: 0.00209995 BTC | | | | |
| 9644 | 12/15/2017 06:29:01pm TS- 8178 | Address: LKTwf6ecBNHYPmihbq78A1euHfkbmtdZBX TXID: bab6cdJZ5451cf4b416e403f643fef60d6fd57313ee 60bdne84526fb8f524b01 | 0.08729431 LTC Minus Fee: 0.00043847 LTC | 5-Mar | Complete | Yes | TQ6pH4cbNMWNyeFLDkd7pCWse WYdMAyfh |
| 9646 | | | ✓ Net: 0.08685784 LTC | | | | |
| 9647 | 12/15/2017 06:27:17pm | Address: 0x3f716fd11aa9a11c99c7d58b175229327c7204da | 0.99000000 ETH | 3-Mar | Complete | | |
| 9648 | | TXID: 0c573ce6569728dpea7f4d9bf3a6b785b7472cb437 42es772a4aeb79ce898d82932 | Minus Fee: 3.00495000 ETH | | | | |
| 9649 | | | ✓ Net: 0.98505000 ETH | | | | |
| 9650 | 12/15/2017 06:20:36pm | Address: 38ecLQFjd1183rL76boxroT2Lt2154NN33GwE TXID: 64d7c5f3c6f15c5532fb4a35ff0b4ed67f57a2b76c9 52v6f6ce55000e8d277ba13 | 0.02064080 BTC Minus Fee: 0.00013323 BTC | 2-Feb | Complete | | |
| 9652 | | | ✓ Net: 0.02851386 BTC | | | | |
| 9653 | 12/16/2017 06:08:41pm | Address: 0x926eb0efa91efe14687c65b7228751f4d262bd13 | 0.90000000 ETH | 3-Mar | Complete | | |
| 9654 | | TXID: 0va5ca3a56beb4ccdaf8e7ad777f9e633eb5b2c5 619d78ce5b23e5c01eb337d6f | Minus Fee: 0.00150000 ETH | | | | |
| 9655 | | | ✓ Net: 0.29850000 ETH | | | | |
| 9656 | 12/15/2017 06:00:24pm | Address: 0xf7c0045307466581fe4ecpb6818f7e681fdf5c95e 5059f49c5c504efdf17523 | 1.00000000 ETH | 3-Mar | Complete | | |
| 9657 | | | Minus Fee: 0.00500000 ETH | | | | |
| 9658 | | | ✓ Net: 0.99500000 ETH | | | | |
| 9659 | 12/15/2017 05:48:02pm | Address: LMqwL7zFvbGSrzAKY7u1ZVwG4sj3USH9Gw TXID: f65a134edxd14260719Db83s24e5b833e4f758d29 7af3rb2cf0526846bb195de | 0.99900000 LTC Minus Fee: 0.00499500 LTC | 3-Mar | Complete | | |
| 9661 | | | ✓ Net: 0.99400500 LTC | | | | |
| 9562 | 12/15/2017 05:24:22pm | Address: 3FxZR5kXoSvrRt5c9mZ75U7eFTUeKvNiFH TX:0-24c5b78f567fbJc267d863db5cf367aadc62kbee13 5a5c5efadf30c054cb4a0 | 0.00146000 BTC Minus Fee: 0.00000730 BTC | 2-Feb | Complete | | |
| 9564 | | | ✓ Net: 0.00145270 BTC | | | | |
| 9565 | 12/15/2017 05:24:07pm | Address: 0x4a741efGa4a6b44c94c16b75d93310205099c5d5 TXID: 0a578f741633Gb/ecf15cdt045fb2ce3c85dab16409 91d54e6ee2441483cc0d4003c | 0.15000000 ETH Minus Fee: 0.00075000 ETH | 3-Mar | Complete | | |
| 9567 | | | ✓ Net: 0.14925000 ETH | | | | |
| 9568 | 12/15/2017 05:19:20pm TS- 3336 | Address: LZm6k87jR1SEEucMGunwd5zfzYB1FhEMzJ TXID: 93d0b8ea7cf3eLecd3zf7cd94ff4e75eb549a77851 a0fd6f427neb0te7251d64 | 0.32439000 LTC Minus Fee: 0.00162195 LTC | 3-Mar | Complete | Yes | TtG8EkXJBASuuglx7JfuKt2hdZ32 uGX35v |
| 9570 | | | ✓ Net: 0.32276805 LTC | | | | |
| 9571 | 12/15/2017 05:08:42pm | Address: 0x3f716fd11aa9a11c99c7d58b175229327c7204da TXID: 0c32941ac40b7a5cdf01a00c64f8b3b570fc05c8eb 837b0e913f34d20db28e246 | 0.48000000 ETH Minus Fee: 0.00240000 ETH | 3-Mar | Complete | | |
| 9573 | | | ✓ Net: 0.47760000 ETH | | | | |
| 9574 | 12/15/2017 05:06:40pm | Address: 0x714d40d987cc67ad0d91c6c6f8003347c4c02fd2 TXID: 0xd1bc077552bbbd0989c50f6bc659f645249b565 ee040917b7097bdff4af8085e | 0.90481729 ETH Minus Fee: 0.00452408 ETH | 3-Mar | Complete | | |
| 9576 | | | ✓ Net: 0.90029320 ETH | | | | |
| 9577 | 12/15/2017 05:05:39pm | Address: 3MaYrFFTm1cgGRVoTM3nImM6oY6SEa6wiLZ TXID: a066p78a79ab80d0as599a568f753703339680 1ff4ca0e65f07dd63384633e | 0.02870626 BTC Minus Fee: 0.00014353 BTC | 2-Feb | Complete | | |
| 9579 | | | ✓ Net: 0.02856273 BTC | | | | |
| 9580 | 12/15/2017 05:03:12pm | Address: 0x3f716fd11aa9a11c99c7d58b175229327c7204da TXID: 0a613cdf28z2c36bf06fa3za2415db9505eeb6aa6 c1f47b8f9f5d3f9888b8985 | 0.00198300 ETH Minus Fee: 0.00000992 ETH | 3-Mar | Complete | | |
| 9582 | | | ✓ Net: 0.00197308 ETH | | | | |
| 9583 | 12/15/2017 05:02:44pm TS- 7993 | Address: 3759KQtMhy6JDjHb7LirGOZ9r2x6w7fwjt TXID: e05c7dc6311ecc657fce0Ga4b133c8586a2a2fa8 157c12be0882830i5ca8b054 | 0.03881547 BTC Minus Fee: 0.00018408 BTC | 2-Feb | Complete | Yes | TFW2i4SpnEPeLe7rvwDsmZlnCq S4wd6Y43 |
| 9585 | | | ✓ Net: 0.03953139 BTC | | | | |
| 9586 | 12/15/2017 04:57:27pm | Address: LXoYVJC3pxbxAHqf4OfiM7dE7fAHPnKX17M6 TXID: 00e85a1ea38cd9b152072c51057a253e9987c33bf a93aj97f4f07e1025290d | 0.06826000 LTC Minus Fee: 0.00024130 LTC | 3-Mar | Complete | | Yes |
| 9587 | | | ✓ Net: 0.06791870 LTC | | | | |

BTC : 0.12195     LTC : 1.47152     ETH : 3.80766

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9689 | 12/15/2017 04:52:24pm | Address: LhPbb9RLnwFmY2Tq9d6xPzrzJkPRAygYN | 043159 LTC | 3-Mar | Complete | | |
| 9690 | | TXID: ba9d1685d0f887d4fd90b0f772b531eb2528fe57f 23514eb64a1e24a5c0e8f510 | Minus Fee: 0.00440216 LTC | | | | |
| 9691 | | | ✓ Net: 0.08002973 LTC | | | | |
| 9690 | 12/15/2017 04:50:07pm | Address: LZ8xA4sJtewBKKQgPMgFcWW6JcTmqctv TXID: 7d345452fb1e3d66bc9c3020f7edcce4142f39ba1 a90d23275ed98d3352e48 | 0.00554955 LTC | 3-Mar | Complete | Yes | TG9HNAXTWaBWVp017bKdgKRxV2 21eANDM |
| 9691 | TG-1848 | | Minus Fee: 0.00003267 LTC | | | | |
| 9691 | | | ✓ Net: 0.00848195 LTC | | | | |
| 9695 | 12/15/2017 04:48:47pm | Address: 0x22S3bH5ei5Ce15efa057fc6075c9e74d2347d33a | 0.08794000 ETH | 3-Mar | Complete | | |
| 9696 | | TXID: 0aan9c00fff17e845591c0af1f05662a0a417cb9b27 38f01905cb81b15d9c2a5c948 | Minus Fee: 0.00043970 ETH | | | | |
| 9697 | | | ✓ Net: 0.08750030 ETH | | | | |
| 9698 | 12/15/2017 04:46:21pm | Address: LVJszh7HvudivRmWKD94ZiFwaptxMPzoqC3 | 0.86583980 LTC | 3-Mar | Complete | | |
| 9699 | | TXID: 491ea9587ac5543c496452a221fbee50883c3b78 6cf1b1b5835506b184c67ff | Minus Fee: 0.00032920 LTC | | | | |
| 9700 | | | ✓ Net: 0.86551060 LTC | | | | |
| 9701 | 12/15/2017 04:46:84pm | Address: 0x562fedcb50366f2d46844372b3ea10769a280fb | 0.02923200 ETH | 3-Mar | Complete | | |
| 9702 | | TXID: 0a86a417c00b5677627800490ad6018210852f8a8 ad3ac582412c949588040168 | Minus Fee: 0.00314816 ETH | | | | |
| 9703 | | | ✓ Net: 0.02906584 ETH | | | | |
| 9704 | 12/15/2017 04:45:17pm | Address: LXo7VJGaabbxAHgNG3IM1dE7fAHPnfKX17M6 TXID: 5b591666d987c7c16631c6a20ebf6dce8a8bc8987 b02fb605edb6er9d6ed2d24 | 0.03300000 LTC | 3-Mar | Complete | Yes | |
| 9705 | | | Minus Fee: 0.00031850 LTC | | | | |
| 9706 | | | ✓ Net: 0.03328860 LTC | | | | |
| 9707 | 12/15/2017 04:44:00pm | Address: 0x714d46d967cc57ad8d91c8c696633471c4c62fd2 | 1.56368837 ETH | 3-Mar | Complete | | |
| 9708 | | TXID: 0x236f24b230dab8fe8959a416941e6cbb5ed07017 06b9b4bbcfbe3a19347d43L04 | Minus Fee: 0.00780444 ETH | | | | |
| 9709 | | | ✓ Net: 1.55368393 ETH | | | | |
| 9710 | 12/15/2017 04:42:14pm | Address: LW0HYUM4S9ARwLMQajGmAENeDrbzy7AQWt5 | 4.27000000 LTC | 3-Mar | Complete | | |
| 9711 | | TXID: 15b3e4a8b512c13b6b6ca469f47d2d64d8d8239bf 9790cf79535649e55948c60 | Minus Fee: 0.02135000 LTC | | | | |
| 9712 | | | ✓ Net: 4.24865000 LTC | | | | |
| 9713 | 12/15/2017 04:31:55pm | Address: 0x160f78fb20b6b176c11031f82b04be5d380630d6 | 0.07276000 ETH | 3-Mar | Complete | | |
| 9714 | | TXID: 0x12bad1fefc7862a1227b6f27c16bdd47fa8b675b 9cfc78e9365a77dc5d200c2c | Minus Fee: 0.00038390 ETH | | | | |
| 9715 | | | ✓ Net: 0.07241610 ETH | | | | |
| 9716 | 12/15/2017 04:22:44pm | Address: 0x5717d98ebd72cacb6cae026ea42b7567b584d63 2 | 0.02889380 ETH | 3-Mar | Complete | | |
| 9717 | | TXID: 0xd93a8fg8aba0C2d6357557c769cbf67dc0913fb3 3b24ee410c3ed64f700d013d | Minus Fee: 0.00014447 ETH | | | | |
| 9718 | | | ✓ Net: 0.02874913 ETH | | | | |
| 9719 | 12/15/2017 04:21:33pm | Address: 33HCznvtcnznv3DnuwFSKH6FDkCN6UAScrnt TXID: b593Da2c1af786esa4bd7d212ca84AC0f94fe87ef t25a25b07b3abda44a047a | 0.01200000 BTC | 2-Feb | Complete | | |
| 9720 | | | Minus Fee: 0.00006000 BTC | | | | |
| 9721 | | | ✓ Net: 0.01194000 BTC | | | | |
| 9722 | 12/15/2017 04:20:30pm | Address: 3AzU7r4Bj1rvWVEHBsEmPEMBUxKb1UP4f TXID: c1cfeb9290759dee61ce51c638dc6808e0ae38a289 f4df64870a9b407d997ec | 0.00028000 BTC | 2-Feb | Complete | | |
| 9723 | | | Minus Fee: 0.00000140 BTC | | | | |
| 9724 | | | ✓ Net: 0.00027860 BTC | | | | |
| 9725 | 12/15/2017 04:20:22pm | Address: 3AzU7r4Bj1rvWVEHBsEmPEMBUxKb1UP4f TXID: 2b2a48bd6f37805a0132563bfc1a909185c0f5ac5 b9fe37d1cd4349763 caf1 | 0.00028000 BTC | 2-Feb | Complete | | |
| 9726 | | | Minus Fee: 0.00000140 BTC | | | | |
| 9727 | | | ✓ Net: 0.00027860 BTC | | | | |
| 9728 | 12/15/2017 04:19:56pm | Address: 3AzU7r4Bj1rvWVEHBsEmPEMBUxKb1UP4f TXID: ae929a45465882a234f5b8cf2e20f3bdf5e2cf35d8 43aabc65f8221b71aff2f2d4 | 0.00028000 BTC | 2-Feb | Complete | | |
| 9729 | | | Minus Fee: 0.00000140 BTC | | | | |
| 9730 | | | ✓ Net: 0.00027860 BTC | | | | |
| 9731 | 12/15/2017 04:19:34pm | Address: 3AzU7r4Bj1rvWVEHBsEmPEMBUxKb1UP4f TXID: 397f6f4d01512458b6934600ac9f8d40b80c7c246ac 3ac6b06a2e3f827d759b42 | 0.00028000 BTC | 2-Feb | Complete | | |
| 9732 | | | Minus Fee: 0.00000140 BTC | | | | |
| 9733 | | | ✓ Net: 0.00027860 BTC | | | | |
| 9734 | 12/15/2017 04:19:19pm | Address: 3AzU7r4Bj1rvWVEHBsEmPHAHiLkKb1UP4f TXID: 480258659c219Ab2C2fe717/685d4cdf48d618457f 1809559234484211c08770 | 0.00056000 BTC | 2-Feb | Complete | | |
| 9735 | | | Minus Fee: 0.00000280 BTC | | | | |
| 9736 | | | ✓ Net: 0.00055720 BTC | | | | |
| 9737 | 12/15/2017 04:17:07pm | Address: LPYfu37aPtNDKqTq6zfGVwowb29QVG8y9 TXID: ab61d41437e8c5078f4f921e6800bafc50e24f6f 9e985535ca5cc488bdb224 | 0.74579000 LTC | 3-Mar | Complete | | |
| 9738 | | | Minus Fee: 0.00373395 LTC | | | | |
| 9739 | | | ✓ Net: 0.74305605 LTC | | | | |
| 9740 | 12/15/2017 04:17:05pm | Address: 3AzU7r4Bj1rvWVEHBsEmPEMBUxKb1UP4f TXID: 3e8fc9a58b5d06b3f45340cab48fe9632b109aa abd34cc6a1ma007653f0012 | 0.05800000 BTC | 2-Feb | Complete | | |
| 9741 | | | Minus Fee: 0.00028000 BTC | | | | |
| 9742 | | | ✓ Net: 0.05572000 BTC | | | | |
| 9743 | 12/15/2017 04:17:00pm | Address: 3DzRT4fAXXXaNDHKvArYRstBS3MckfMdn TXID: 13133dc6aa0241e334c9cbf428c1ece0f6e9da74a2b 81b2221499a2547fa5a2 | 0.00171028 BTC | 2-Feb | Complete | | |
| 9744 | | | Minus Fee: 0.00000858 BTC | | | | |
| 9745 | | | ✓ Net: 0.00170770 BTC | | | | |
| 9746 | 12/15/2017 04:05:46pm | Address: 35kcQ1XqEf92NH3xDND9seyFKW4fRRrCDDi TXID: e6e737b232b24d4ac1ad74981e102880c3631c23c af488720121452235c22b | 0.05865280 BTC | 2-Feb | Complete | | |
| 9747 | | | Minus Fee: 0.00028426 BTC | | | | |
| 9748 | | | ✓ Net: 0.05856814 BTC | | | | |

BTC : 0.12755    LTC : 5.14699    ETH : 1.77081

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9749 | 12/15/2017 04:00:02pm | Address: LZLNfF92VfFGKcm8FKpyUkFWhQ457ocGHk | 330000 LTC | 3-Mar | Complete | | |
| 9750 | | TXID: 12f2c4fb4f244b42f69e6515df7b487f8a5ec91e69fda 714d9a7c9ca19c57d192 | Minus Fee: 0.00038650 LTC | | | | |
| 9751 | | | ✓ Net: 0.07293350 LTC | | | | |
| 9752 | 12/15/2017 03:54:46pm | Address: LZfoxA4sJewB1KKbcPMqFciWW9JcTmoctv | 0.06504022 LTC | 3-Mar | Complete | Yes | TO9kNoTXs8WVs9Lf7sXdrtXRsV2 Z8oANbM |
| 9753 | | TXID: c4f89368fa50e8f5aa6b538bf9b27730bxfhaa9cad 2d4601bc52443a4d71d40 | Minus Fee: 0.00032520 LTC | | | | |
| 9754 | | | ✓ Net: 0.06471502 LTC | | | | |
| 9755 | 12/15/2017 03:49:38pm | Address: LQ2EFLuholiqwXdi9k1ubDc9dCEyivEKJZx | 0.80983500 LTC | 3-Mar | Complete | | |
| 9756 | | TXID: dc573f47e59bb80ed5de98ac2c7d12ba717500B11 9c8c16f0735053b9d9403 | Minus Fee: 0.00404918 LTC | | | | |
| 9757 | | | ✓ Net: 0.80578582 LTC | | | | |
| 9758 | 12/15/2017 03:40:57pm | Address: SJNTvf1ePLRz1stDiacJ9cJKEH8lmWwJHvid | 0.01686000 BTC | 2-Feb | Complete | | |
| 9759 | | TXID: cd9dbfd9cdb25ea29bcb97b4485da3cc9ecebe4af 047ad576fda03b1d4ee6a8 | Minus Fee: 0.00006400 BTC | | | | |
| 9760 | | | ✓ Net: 0.01679600 BTC | | | | |
| 9761 | 12/15/2017 03:36:29pm | Address: 0xcc11cba422bb360f968a94cf7a5ce26eef9e653e | 0.15989000 ETH | 3-Mar | Complete | | |
| 9762 | | TXID: 0x267b906f1aee3b0c77905bcb7cda73051425bba c9c016bc853dfec96603bb4f2 | Minus Fee: 0.00079945 ETH | | | | |
| 9763 | | | ✓ Net: 0.15909055 ETH | | | | |
| 9764 | 12/15/2017 03:31:38pm | Address: 0x307b39cdf4a8af6862f5d53ac15f92a0b08db7b7 | 0.13828672 ETH | 3-Mar | Complete | | |
| 9765 | | TXID: 0x34dfc56e9fcabc3a73ebaea0a7c875e722bd255 62620b6d9acbda60cd34a0c1 | Minus Fee: 0.00089143 ETH | | | | |
| 9766 | | | ✓ Net: 0.13759529 ETH | | | | |
| 9767 | 12/15/2017 03:16:46pm | Address: 0x7e7053b31010e8953e5efb8fc417ee9cb61c4992 | 0.29205000 ETH | 3-Mar | Complete | | |
| 9768 | | TXID: 0x839f8fdcedb1602dbd4f8047e55de1272c93b79a bd3a4f03e8ea08d3adfbbe9d6 | Minus Fee: 0.00146025 ETH | | | | |
| 9769 | | | ✓ Net: 0.29058975 ETH | | | | |
| 9770 | 12/15/2017 03:15:39pm | Address: 0x7dcc5571e6oc491a79ab6d9af71cda75543a867f | 4.40151000 ETH | 3-Mar | Complete | | |
| 9771 | | TXID: 0x5dd5f840faa1fr8ddcb18b9b29ed4f24d713957 aa1ffdc84a798992adc80625f | Minus Fee: 0.03220705 ETH | | | | |
| 9772 | | | ✓ Net: 4.37952235 ETH | | | | |
| 9773 | 12/15/2017 03:14:42pm | Address: 3KTCbNBJTN9HPRDCm7DwaJSvozbHjgza6x | 0.00580000 BTC | 2-Feb | Complete | | |
| 9774 | | TXID: 7ef6c516darfb1d936a00c1b35c93312ccdd22e6 b9d6ebbebf7644b1997c96 | Minus Fee: 0.00002800 BTC | | | | |
| 9775 | | | ✓ Net: 0.00557200 BTC | | | | |
| 9776 | 12/15/2017 03:10:33pm | Address: 3AJT81iMFD2vz8AYKD3na89wcfcz2FeDchp | 0.00479000 BTC | 2-Feb | Complete | | |
| 9777 | | TXID: bd4b637fxx711007258415966757x28a7a5cce8f1 b7867b70d155cd7?ccc48b1 | Minus Fee: 0.00003350 BTC | | | | |
| 9778 | | | ✓ Net: 0.00467650 BTC | | | | |
| 9779 | 12/15/2017 03:07:55pm | Address: Lcr2cMKWwSA7JIBUyK9SXJq9tT3u6Mneza | 0.99977400 LTC | 3-Mar | Complete | | |
| 9780 | | TXID: 7312d664af3056f30eb573f8a9d18440f0cbccf355 beef52019daf232baad436 | Minus Fee: 0.00499887 LTC | | | | |
| 9781 | | | ✓ Net: 0.99477513 LTC | | | | |
| 9782 | 12/15/2017 03:07:27pm | Address: 0x23deac9004b498bba9c12709fe0a6500174a85f | 2.30000000 ETH | 3-Mar | Complete | | |
| 9783 | | TXID: 0xf1e55c2861415ff22999eed183e611fd06193c3c 45e18f9bcd68595c8c2f537 | Minus Fee: 0.01150000 ETH | | | | |
| 9784 | | | ✓ Net: 2.28850000 ETH | | | | |
| 9785 | 12/15/2017 02:56:40pm | Address: 34dccc6NwxDxA1XVQaPcxE5ejMFuf96wxh | 0.03900000 BTC | 2-Feb | Complete | | |
| 9786 | | TXID: f259c1c9b75f01f7187ecf642cf9039ac915367439 cd47e995cd2b535ad22 | Minus Fee: 0.00019500 BTC | | | | |
| 9787 | | | ✓ Net: 0.03880500 BTC | | | | |
| 9788 | 12/15/2017 02:53:37pm | Address: 3L4wfBGFcbi6y38mZqZzu4QsAjqbq91VCzVi | 0.00550000 BTC | 2-Feb | Complete | | |
| 9789 | | TXID: 1d19a7d6bb3694a9b47fab75b3c3c6268640c260a 6ceCds3a6dc044ba1cc0d75 | Minus Fee: 0.00002750 BTC | | | | |
| 9790 | | | ✓ Net: 0.00547250 BTC | | | | |
| 9791 | 12/15/2017 02:52:28pm | Address: 0x766a68c80bdd5ad0300220fbb3921f56bf52d5cf | 1.45776000 ETH | 3-Mar | Complete | | |
| 9792 | | TXID: 0aceb53eb724fd85246b920061cf5315b1cb25c85f fdd62cb1cb11d7c1b78d4cea | Minus Fee: 0.00723880 ETH | | | | |
| 9793 | | | ✓ Net: 1.45047120 ETH | | | | |
| 9794 | 12/15/2017 02:31:32pm | Address: 1HNrbblJyqwVruCjGtccCLAEK2AGaPKmRqk6 | 0.00776090 BCH | 3-Mar | Complete | | |
| 9795 | | TXID: aa752a86fccfcf67aed53c912ldaz8afeeca9c83de5 1b5ebfb33ac4437f49d559 | Minus Fee: 0.00003880 BCH | | | | |
| 9796 | | | ✓ Net: 0.00772210 BCH | | | | |
| 9797 | 12/15/2017 02:38:27pm | Address: 16VVQWK9f1CoJ36cCAYvkPYJbBLfFqwa9r | 0.06000000 BTC | 2-Feb | Complete | | |
| 9798 | | TXID: 1975c67451c26d13762cace306799e2871aa43b3 bd900a430b5329f4eb2c342 | Minus Fee: 0.00030000 BTC | | | | |
| 9799 | | | ✓ Net: 0.05970000 BTC | | | | |
| 9800 | 12/15/2017 02:25:57pm | Address: LeJCrupaZ8hPYkQjqqptq4jTAqLGZ384L | 0.06162424 LTC | 3-Mar | Complete | | |
| 9801 | | TXID: 35fbcc75ea0913d74eac67sf0a58a81bc61825c5a9 11ac3f69cf871f3a6d706 | Minus Fee: 0.00040962 LTC | | | | |
| 9802 | | | ✓ Net: 0.08151462 LTC | | | | |
| 9803 | 12/15/2017 02:25:57pm | Address: LM8Hh1k1KQNQzFPusTXEqqP48AhKccYovL | 2.94923000 LTC | 3-Mar | Complete | | |
| 9804 | | TXID: fddb5b67235603z6529d1ecd16982a23a12a92c61 9ac2c34bb73da0L7be77b38 | Minus Fee: 0.01474615 LTC | | | | |
| 9805 | | | ✓ Net: 2.93448385 LTC | | | | |
| 9806 | 12/15/2017 02:18:22pm | Address: 0x337199fc09d5db0b645ea7ecf5b850651b798ab56 | 0.02946000 ETH | 3-Mar | Complete | | |
| 9807 | | TXID: 9af716faa51249ad9314efcb55f24e6a91fe8369265 1aba6ef49f5763c6da36a97 | Minus Fee: 0.00014730 ETH | | | | |

BTC: 0.13092    LTC: 4.95418    ETH: 8.70575    BCH: 0.00772

| | A | | D | E | F | G |
|---|---|---|---|---|---|---|
| 9806 | | ✓ Net 931270 ETH | | | | |
| 9808 | 12/15/2017 02:05:36pm | Address: 0xa9d50db2889cf6489a3eaec4d43d2457cb0c1989 | 5.34830000 ETH | 3-Mar Complete | | |
| 9810 9811 | | TXID: 0xea302cd63dc0448ce2434dc11fb14f3a84320703 b7eb cb3fcf279ed72303a3d | Minus Fee: 0.02924000 ETH | | | |
| | | ✓ Net: 5.81676000 ETH | | | | |
| 9812 | 12/15/2017 02:04:51pm | Address: 3E9kdu1ZK6zz3jC8GrBCxBC2Ko9gvGkcn4 | 0.00122061 BTC | 2-Feb Complete | | |
| 9813 9814 | | TXID: c0094ebda843c40ddf1je2d1d3d14ea54fdd55029 7b0edc0e2d1750b186ae044 | TXID: Fee: 0.00000610 BTC | | | |
| | | ✓ Net: 0.00121441 BTC | | | | |
| 9816 | 12/15/2017 01:40:56pm | Address: 35LEp5EKAAWgbb4XwihHFjWjFcL48eRcq | 0.06000000 BTC | 2-Feb Complete | Yes | TANSRiKGxgBidf6cbC2G7memhR UiyTfqSYd |
| 9817 | TS- 748 | TXID: 3b8b0db5896789945de6084645342552sf3ah40a4 317c963cef5ce0a1aa272c4 | Minus Fee: 0.00030000 BTC | | | |
| | | ✓ Net: 0.05970000 BTC | | | | |
| 9818 | 12/15/2017 01:25:00pm | Address: 321N3pKUviBavsTTYiQQYtgBrLET4ZiiNt | 0.00010000 BTC | 2-Feb Complete | | |
| 9819 9820 | | TXID: 0a0a7915f6fbc953550a119a5a8762ceaf5183baq95 5b030eee33745518c6132a2 | Minus Fee: 0.00000050 BTC | | | |
| | | ✓ Net: 0.00009950 BTC | | | | |
| 9821 | 12/15/2017 01:21:21pm | Address: 321N3pKUviBavsTTYiQQYtgBrLET4ZiiNt | 0.00114000 BTC | 2-Feb Complete | | |
| 9822 9823 | | TXID: sh97ncuc4963r96sbs620040dc3170ee2S7s779S36 5ae7eff878319fc55bf5b | Minus Fee: 0.00000570 BTC | | | |
| | | ✓ Net: 0.00113430 BTC | | | | |
| 9824 | 12/15/2017 12:59:21pm | Address: 0x7449d1332acd78734de9be0f5be57a74d51c2bbe | 0.07291000 ETH | 3-Mar Complete | | |
| 9825 9826 | | TXID: 3s3fc46dcba1b923c6307c2537ba5b870082bb6c5a 51eefea75f03ea12107jd230 | Minus Fee: 0.00000455 ETH | | | |
| | | ✓ Net: 0.07294545 ETH | | | | |
| 9827 | 12/15/2017 12:52:06pm | Address: 35nxuKVnZUZ7b8JQX6kPSU6QUcNtvrwwUY | 0.06999818 BTC | 2-Feb Complete | | |
| 9828 9829 | | TXID: 3b4f54671n6a56b1a6f6f89bf2fcd69777dc0s8f11 s382811 4bf7640bb9daab | Minus Fee: 0.00003498 BTC | | | |
| | | ✓ Net: 0.06995120 BTC | | | | |
| 9830 | 12/15/2017 12:45:13pm | Address: 0xa56f716a82dd366c8284b60ffa9cd70a4f3477a7 | 0.05321000 ETH | 3-Mar Complete | | |
| 9831 9832 | | TXID: 0z1c9s088D5sf7faafcMe29a1c0a66fa9895c7c5c66 763737c83178221bb66c663c | Minus Fee: 0.00291605 ETH | | | |
| | | ✓ Net: 0.58029395 ETH | | | | |
| 9833 | 12/15/2017 12:35:06pm | Address: LcuyUL-HQS7vHRGkPkXVkceaMVUbSptTYP | 0.01240172 LTC | 3-Mar Complete | | |
| 9834 9835 | | TXID: 29b8a5b770d7eQ1ec4d9c2fc62df40dbc5525bc62 e4406c9703905a3a6d457a9 | Minus Fee: 0.00003201 LTC | | | |
| | | ✓ Net: 0.01239971 LTC | | | | |
| 9836 | 12/15/2017 12:33:55pm | Address: tMBwH48ANjQAfZJhimfpSgTJr77xnSXwYd | 0.01000000 BTC | 2-Feb Complete | | |
| 9837 9838 | | TXID: 8ff5333atc042c6fu86c2606b9b0599b0f81e4771bdd 09cc9a82ef70cb8b97b13b3 | Minus Fee: 0.00005000 BTC | | | |
| | | ✓ Net: 0.00995000 BTC | | | | |
| 9839 | 12/15/2017 12:28:47pm | Address: 1Df1xt1C73KUr6KMfcj6kGi41T1xZPxfe | 0.14208258 BCH | 3-Mar Complete | | |
| 9840 9841 | | TXID: 89c86b5e3cc6d6bbea27542c76c7ed5?b8d4s40f 9c90058c55bJ4ca884f1470 | Minus Fee: 0.00071041 BCH | | | |
| | | ✓ Net: 0.14137216 BCH | | | | |
| 9842 | 12/15/2017 11:59:16am | Address: 1Cdno3nL9Ycp3J5FwrFHfprtng7hsKcRMmc | 0.03700000 BCH | 3-Mar Complete | | |
| 9843 9844 | | TXID: 328660a50a30af91ebb9bf9x16084000b65a3654aa f96fcce68e4b23ss082d5c | Minus Fee: 0.00018500 BCH | | | |
| | | ✓ Net: 0.03681500 BCH | | | | |
| 9846 | 12/15/2017 11:54:36am | Address: LTiuLPKk4WshhpHbyhvBR1pxwoKdrE3aye | 1.00432680 LTC | 3-Mar Complete | | |
| 9847 9848 | | TXID: aDAr9p2xdzbz76330c88e41f08dJd33c0a0f8f9ble58 c029a7138fc8754966b6cb | Minus Fee: 0.00502163 LTC | | | |
| | | ✓ Net: 0.99930397 LTC | | | | |
| 9849 | 12/15/2017 11:50:46am | Address: LTJAVM3UUBrrhSybmV3y6PhKhAQm9ec99vk | 0.34993000 LTC | 3-Mar Complete | | |
| 9850 9851 | | TXID: 6c6s2f5c54c8844c54c21dbb6Dab4db64b7e96b291 93e3b4024fd7230f0fa4d2 | Minus Fee: 0.00174965 LTC | | | |
| | | ✓ Net: 0.34818035 LTC | | | | |
| 9852 | 12/15/2017 11:38:04am | Address: 36Cq1JcWwWxsWH8M7FnfZZbxLpKqrtzCT4 | 0.01413308 BTC | 2-Feb Complete | | |
| 9853 9854 | | TXID: xceff60a8145307341zba6a4b50051c3fca74862a 1718dj307Jfa4b408Jf2fb | Minus Fee: 0.00007067 BTC | | | |
| | | ✓ Net: 0.01406241 BTC | | | | |
| 9855 | 12/15/2017 11:33:02am | Address: 0xrbb93aa9c72b48f68daea3a324df11d1e4d76a347 | 0.47982000 ETH | 3-Mar Complete | | |
| 9856 9857 | | TXID: 0c11fca693s4x7z5e9a38d38537fbv4173580cd1ff04 8d3aba3d00f6045dddd66f7e | Minus Fee: 0.00229910 ETH | | | |
| | | ✓ Net: 0.47742090 ETH | | | | |
| 9858 | 12/15/2017 11:28:49am | Address: 3JXLYqsvYazCTV2NZwZoyaQ9G6KkdAnqmU | 0.00560000 BTC | 2-Feb Complete | | |
| 9859 9860 | | TXID: terfiLf631ff66fc86513x4105cdd2sbdyfb6b8a31c8 3c68f750420d4a560d3B | Minus Fee: 0.00002800 BTC | | | |
| | | ✓ Net: 0.00557200 BTC | | | | |
| 9861 | 12/15/2017 11:22:11am | Address: LR4h5FR9ahjcBZJWzmgsxAKKJnsaoxGJr7 | 0.14810000 LTC | 3-Mar Complete | | |
| 9862 9863 | | TXID: bc6e4d24e66eb3b935bd5c94116699c245afebb16 se1fc3ec0231600d01042e3 | Minus Fee: 0.00073050 LTC | | | |
| | | ✓ Net: 0.14533950 LTC | | | | |
| 9864 | 12/15/2017 11:22:08am | Address: 0xa5b38f78740aa21fb791d4ef947e6c611d260031 | 0.78119035 ETH | 3-Mar Complete | | |
| 9865 9866 | | TXID: 0x05as75b4b0072c694dd7989885L7d5845c261sq1 800f049bb66s4s8738e04b4b | Minus Fee: 0.00390596 ETH | | | |
| | | ✓ Net: 0.77729037 ETH | | | | |
| 9867 | 12/15/2017 11:18:53am | Address: 0xa9d50db2889cf6489a3eaec4d43d2457cb0c1989 | 0.07360000 ETH | 3-Mar Complete | | |
| | | TXID: 0x66b1d4fd65ba45f72s6bc9aad5fc516970791teg 3d8a8b235954e596a0cc6c7p | Minus Fee: 0.00036500 ETH | | | |

BTC: 0.09867    LTC: 1.50577    ETH: 7.75561    BCH: 0.17818

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 5868 | | | 0.07269500 ETH | | | | |
| 5869 | 12/15/2017 11:01:26am | Address: 0x1b039aa9c72b45f96dcea3e324d11d1e4d75a247 | 0.00511000 ETH | 3-Mar | Complete | | |
| 5870 | | TXID: 0x6e1e6b84fd502fb39339b2007b732992b49efa1 1edf4ec5cc3fa26654883fce9 | Minus Fee: 0.00002555 ETH | | | | |
| 5871 | | | Net: 0.00508445 ETH | | | | |
| 5872 | 12/15/2017 10:10:49am | Address: 0x9ee7bf7557d70a6b69fcde3b8f1731ad5c95e7c2 | 0.08911997 ETH | 3-Mar | Complete | | |
| 5873 | | TXID: 0xa8c79a51434eed20feb2eda503bc3a058af3faa 54d47bb5e04025645b2513d5 | Minus Fee: 0.00044680 ETH | | | | |
| 5874 | | | Net: 0.08867437 ETH | | | | |
| 5875 | 12/15/2017 10:01:40am | Address: 3LFv1QFvpVGxuCA7fh3Gs63oWcbMs9ezgeC | 0.02998859 BTC | 2-Feb | Complete | | |
| 5876 | | TXID: 0df66d6a4c33a3c06e4fd92ffaaf336e37bcb0C6c7 27d23de23a44c9c9c7104 | Minus Fee: 0.00014994 BTC | | | | |
| 5877 | | | Net: 0.02983865 BTC | | | | |
| 5878 | 12/15/2017 09:45:21am | Address: 0xa7a6eeb7456c03398894ef58c2746db9f749a10 | 0.31800620 ETH | 3-Mar | Complete | | |
| 5879 | | TXID: 0xc884e7d28bea9f8eef7c1af06262770xc34e72f 56cd4c76766bfff4ceddbc6 | Minus Fee: 0.00159003 ETH | | | | |
| 5880 | | | Net: 0.31641626 ETH | | | | |
| 5881 | 12/15/2017 09:04:11am | Address: LRXbncJqVGN35dLXN2C1bjES961rHCbSR5 | 0.34086000 LTC | 3-Mar | Complete | | |
| 5882 | | TXID: 5837897ee4eed7f35a31eknkda9a9a55733b07d13f 439ee9ff7ffu3fdef9966f8f | Minus Fee: 0.00170430 LTC | | | | |
| 5883 | | | Net: 0.33915570 LTC | | | | |
| 5884 | 12/15/2017 08:47:30am | Address: UJxjc9tjn7e7K1FozmrsP1cTqRaPpSCTBmrQ2 | 0.16254848 LTC | 3-Mar | Complete | | |
| 5885 | | TXID: 7e3L2bd%64c5e0d3c67c131cu321f2c7cc7789409 6852c3221c129be3d6c84b | Minus Fee: 0.00081274 LTC | | | | |
| 5886 | | | Net: 0.16173574 LTC | | | | |
| 5887 | 12/15/2017 08:39:30am | Address: 3JScWd15Tq73nKRtJFiyae46jCkjqbh77Hz | 0.02830000 BTC | 2-Feb | Complete | | |
| 5888 | | TXID: dc4b18666d6fc7d111d0b47c40277c22ssc58c585a b49f591rca58fd155fe8 | Minus Fee: 0.00014180 BTC | | | | |
| 5889 | | | Net: 0.02815850 BTC | | | | |
| 5890 | 12/15/2017 08:34:09am | Address: 0xG9e82438be59bef79b5bfd95b74066856b1fec76 | 0.15100000 ETH | 3-Mar | Complete | | |
| 5891 | | TXID: 0x11483456b47936cf7a8s437c1c8bc618b0327fcb 4c64c77fc4dfd4297093889bb | Minus Fee: 0.00075500 ETH | | | | |
| 5892 | | | Net: 0.15024500 ETH | | | | |
| 5893 | 12/15/2017 08:30:21am | Address: 33D65HGk1vbdWEPKWUHIG8GNDc3HsEy28Z | 0.05631000 BTC | 2-Feb | Complete | | |
| 5894 | | TXID: 8cf82e773824bc565e1b4e43718abd284cf75fs8cc d2afed3b7acf48196304d56 | Minus Fee: 0.00028155 BTC | | | | |
| 5895 | | | Net: 0.05602845 BTC | | | | |
| 5896 | 12/15/2017 08:16:16am | Address: 3FYwqZh5r5JCNxBYWfZQzqN5nyasPGYS3nV | 0.02800000 BTC | 2-Feb | Complete | | |
| 5897 | | TXID: fd4fbsa0fke61fc1hb29f1d26c4a7a5cfdddnda2837 e6d8a3ff457s38d9301495c | Minus Fee: 0.00014000 BTC | | | | |
| 5898 | | | Net: 0.02786000 BTC | | | | |
| 5899 | 12/15/2017 08:04:52am | Address: 3LZd9J9nVTiTqTqD34HqGjNLy95e1d2z3 | 0.08160000 BTC | 2-Feb | Complete | | |
| 5900 | | TXID: 1954ry653c695fba80f1309d599a5c51bd7d4e630 9472246a101c703356e99b | Minus Fee: 0.00030800 BTC | | | | |
| 5901 | | | Net: 0.08129200 BTC | | | | |
| 5902 | 12/15/2017 07:33:54am | Address: 3HZfkGYMqZoYcLfpDBaKWSDm9vwUkVYviv | 0.01100000 BTC | 2-Feb | Complete | | |
| 5903 | | TXID: 95a150d315d8ea4a22737398d1uc0ef06f09a22dcc 42d3b14be0437224d7bdd | Minus Fee: 0.00005500 BTC | | | | |
| 5904 | | | Net: 0.01094500 BTC | | | | |
| 5905 | 12/15/2017 07:21:09am | Address: 3JvkzPDMkhv2avqSps7ooaHB8m7sb5APg9 | 0.08352019 BTC | 2-Feb | Complete | | |
| 5906 | | TXID: fb5cb7261bd5c95af5818d817ea14221cf43d5508 7c52c7924e56sa5a70efc | Minus Fee: 0.00041760 BTC | | | | |
| 5907 | | | Net: 0.08310259 BTC | | | | |
| 5908 | 12/15/2017 07:21:09am | Address: 3ATHoy5npTh.JzaJFeCnB85aqL9WVXNabdi | 0.03640000 BTC | 2-Feb | Complete | | |
| 5909 | | TXID: aff2c5dca68acad45bdf38D773b7c964fa5c85dc6cf bfs73cc59a4bf18351Odbd | Minus Fee: 0.00018200 BTC | | | | |
| 5910 | | | Net: 0.03621800 BTC | | | | |
| 5911 | 12/15/2017 07:21:09am | Address: 37YnaxKWahcxp43Vv1cz2DBd9FnfWxwoRU | 0.00553772 BTC | 2-Feb | Complete | | |
| 5912 | | TXID: 97916f3d4fc2222fc1945939697447ea7fifebf9e82e 53b50d2d4caad674544d6 | Minus Fee: 0.00002769 BTC | | | | |
| 5913 | | | Net: 0.00551003 BTC | | | | |
| 5914 | 12/15/2017 07:18:49am | Address: 9QDjW6vxQ7AELsYkzoTuQ9XHK9U54x5TJxf | 0.01410000 BTC | 2-Feb | Complete | | |
| 5915 | | TXID: f9f6665b8bq6d16f4fe2ah57775f2c6fq17C80s666b 76881ffd4391j8f7bcf9j7 | Minus Fee: 0.00007050 BTC | | | | |
| 5916 | | | Net: 0.01402950 BTC | | | | |
| 5917 | 12/15/2017 07:11:14am | Address: LqoJVnDHVSaFJk1mYBaNFCj0fg8R5Cfb7K | 0.76739000 LTC | 3-Mar | Complete | | |
| 5918 | | TXID: 977cd4d82ab56c58400c7a57e9fb495h7c1f2fh4e d4b3712d7c5d91b606556b | Minus Fee: 0.00383695 LTC | | | | |
| 5919 | | | Net: 0.76355305 LTC | | | | |
| 5920 | 12/15/2017 06:59:50am | Address: LUdZ1qqpiDcMaiAsQpasKqEFup4pigBEeY | 0.09317818 LTC | 3-Mar | Complete | | |
| 5921 | | TXID: addfm0xb59d9hf2031sez753h649b585d6f3843b3a 1892fe1271a69c9957b73d5 | Minus Fee: 0.00046589 LTC | | | | |
| 5922 | | | Net: 0.09271229 LTC | | | | |
| 5923 | 12/15/2017 06:48:53am | Address: 0x44aaa909e7daec968426b9ece6ff3547cf3c3687 | 0.10000000 ETH | 3-Mar | Complete | | |
| 5924 | | TXID: 0x0497a8ebb38c7efdd38f08dh58738565n9811c9 0817f270f34b2585a5c32051d | Minus Fee: 0.00050000 ETH | | | | |
| 5925 | | | Net: 0.09950000 ETH | | | | |
| 5926 | 12/15/2017 06:46:45am | Address: 3CD1p17XrncnherTqELbKd9bQV8bHrTsjzoC1 | 0.01996920 BTC | 2-Feb | Complete | | |
| 5927 | | TXID: 11c1edhf7599e3eebd72dc8d27d861efeeb57eb5cs 7730855d1be705s9954322 | Minus Fee: 0.00009985 BTC | | | | |
| 5928 | | | Net: 0.01988945 BTC | | | | |

BTC: 0.3728    LTC: 1.35714    ETH: 0.73253

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 9929 | 12/15/2017 08:25:21am | Address: 36buenXuMT2TQyIJZdUSeFxK7xRqCYHDdEG | 0.01581359 BTC | 2-Feb | Complete | | |
| 9930 | | TXID: bbd9c5da83c1b7585490cc74a44asfd60b8tao271 458ebn002ze747c7a08e72a | Minus Fee: 0.00007907 BTC | | | | |
| 9931 | | | Net: 0.01573452 BTC | | | | |
| 9932 | 12/15/2017 00:24:16am | Address: 323Auc7EG04mO3baJabXft13cw41fSeGeXdY | 0.01270524 BTC | 2-Feb | Complete | | |
| 9933 | | TXID: 446976e963c6a8449d4c90c90c5b718a54a61eac 5feddc1350be8269efa4 | Minus Fee: 0.00006353 BTC | | | | |
| 9934 | | | Net: 0.01264171 BTC | | | | |
| 9935 | 12/15/2017 06:23:29am | Address: Unv6YwVDCqnXS1GoUecYmKETdpvzCjK3EB | 0.19415000 LTC | 3-Mar | Complete | | |
| 9936 | | TXID: fc3711702a45a1fc42c6Lf13332a5c1b76a06b19fe 8c7855d2e6ff51a55b1d4c | Minus Fee: 0.00097075 LTC | | | | |
| 9937 | | | Net: 0.19317925 LTC | | | | |
| 9938 | 12/15/2017 08:19:09am | Address: 3JScW415Tq73nKRUEfyae46jGkJpbh7ZRz | 0.02851000 BTC | 2-Feb | Complete | | |
| 9939 | | TXID: 7e9b8f6d1aa9d9a708a0c2ec34c0f58a9Lc5bce43c 6f831fad0cee076fe1a317 | Minus Fee: 0.00014255 BTC | | | | |
| 9940 | | | Net: 0.02836745 BTC | | | | |
| 9941 | 12/15/2017 06:19:09am | Address: 3P9v6bzzyKyrbC1J1848QJmkE6XdV4CHVF | 0.01345465 BTC | 2-Feb | Complete | | |
| 9942 | | TXID: 16a8ba06a396b46950ccd7cf4ab1a96070600203a5 ba5a3f951b201105204a7d | Minus Fee: 0.00005727 BTC | | | | |
| 9943 | | | Net: 0.01339738 BTC | | | | |
| 9944 | 12/15/2017 08:13:25am | Address: La1xLbwCm1nMb3AVP9odEmfgHEyPow9AMW | 0.10263080 LTC | 3-Mar | Complete | | |
| 9945 | | TXID: l0e8erdccfsf2C030a8a44959495ac8dea062c5016 f10d9204733c3d42e4493b | Minus Fee: 0.000051315 LTC | | | | |
| 9946 | | | Net: 0.10211765 LTC | | | | |
| 9947 | 12/15/2017 06:38:43am | Address: 3GJk6TftqNF27e4iegtfhboARsa7Yxa/DB | 0.00560000 BTC | 2-Feb | Complete | | |
| 9948 | | TXID: 0b200d11955ba082c0bc53bd467d64235bccf73f 3775848dd54799D5e03747 | Minus Fee: 0.00002900 BTC | | | | |
| 9949 | | | Net: 0.00577100 BTC | | | | |
| 9950 | 12/15/2017 06:03:47am | Address: LNvtLMdY1JNUYPo2ZBX6vtvrt9LAP6QDTX | 4.00000000 LTC | 3-Mar | Complete | No ▇▇▇ | |
| 9951 TS-7593 | | TXID: af2ac9b43at190c9eb3db7c301dtb9e59461b441c35 4f764sn436b4d6a962f16bc | Minus Fee: 0.02000000 LTC | | | | Client does not have this transaction | THL3Ygp73p09M63L1e9f98zcfvRU KmtXML |
| 9952 | | | Net: 3.98000000 LTC | | | | |
| 9953 | 12/15/2017 06:40:27am | Address: 39bPMFXR1dhcSG3CktoCoA4w2prmvyJ1KGo2 | 0.04200000 BTC | 2-Feb | Complete | | |
| 9954 | | TXID: 706bef23262c0fa82f8164ee4b353af03e6b3bb9ef d91e202dcf4fccacfa00?e | Minus Fee: 0.00021000 BTC | | | | |
| 9955 | | | Net: 0.04179000 BTC | | | | |
| 9956 | 12/15/2017 03:51:40am | Address: 12ca7YFibVWqjrJn4cJmPhQcmc2DEbaiBp7Y | 0.01223644 BCH | 3-Mar | Complete | | |
| 9957 | | TXID: c887045455ea976f0a81cd4dc7ea3229edad88da541aa crcaa9545za42fa4ddb3 | Minus Fee: 0.00005128 BCH | | | | |
| 9958 | | | Net: 0.01219516 BCH | | | | |
| 9959 | 12/15/2017 03:24:06am | Address: 3JUczMm6TTs9eGNaMiUNzPCFQiEwBLshP | 0.01800000 BTC | 2-Feb | Complete | | |
| 9960 | | TXID: 7644bdc1e7536z4368251b27f17b0f938e5238a5 ebeca11cb0caefd52674453 | Minus Fee: 0.00009000 BTC | | | | |
| 9961 | | | Net: 0.01791000 BTC | | | | |
| 9962 | 12/15/2017 02:37:59am | Address: LTfcLPKk4Wahhsd1byhv3R1cvwoKdrE3avs | 1.00376849 LTC | 3-Mar | Complete | | |
| 9963 | | TXID: a4390fbd0ab5dd3274ba17a94798h42a5b78a1960 02d56fb7d406ea10bf44a78 | Minus Fee: 0.00501884 LTC | | | | |
| 9964 | | | Net: 0.99874965 LTC | | | | |
| 9965 | 12/15/2017 02:20:01am | Address: 0x05ba2ff8973406dcf116252a9aa41a9b43aa6349 | 0.15018000 ETH | 3-Mar | Complete | | |
| 9966 | | TXID: 0x7f6dd965e25e8aC130f6e407d0614ccba883162 993351075c0bdo0012b647d | Minus Fee: 0.00075090 ETH | | | | |
| 9967 | | | Net: 0.14942910 ETH | | | | |
| 9968 | 12/15/2017 02:14:16am | Address: 0xc6423aaaf8496088e00b612cf13oa22e8a13f1 | 0.41376499 ETH | 3-Mar | Complete | | |
| 9969 | | TXID: 0xbdc8b668b99707a12c3n03zc4b6s7c437afe108a 47817a8e48e429ba4138f66d | Minus Fee: 0.00206882 ETH | | | | |
| 9970 | | | Net: 0.41169617 ETH | | | | |
| 9971 | 12/15/2017 01:39:35am | Address: 0xc6423aaaf8496088e00b612cf13oa22e8a13f1 | 0.03004000 ETH | 3-Mar | Complete | | |
| 9972 | | TXID: 0x17a86f6da92942b1115a8a5ad49rAd4b84hoe12 770814bf9f33bdd43eea5d49 | Minus Fee: 0.00015020 ETH | | | | |
| 9973 | | | Net: 0.02988980 ETH | | | | |
| 9974 TS-1506 | 12/15/2017 01:37:40am | Address: 0xa012eoa6e86bb9w5s49275650af9574Sddaff1a1a | 0.01075296 ETH | 3-Mar | Complete | Yes ▇▇▇ | 1CuTywQbfc95Kch4oRxmJ8Xw2r 6sTcZC |
| 9975 | | TXID: 0x7110f6ac30f05a72cJee63ca05dde4a588b83b67 53dc9001p75c189a8172s64 | Minus Fee: 0.00005381 ETH | | | | |
| 9976 | | | Net: 0.01070917 ETH | | | | |
| 9977 | 12/15/2017 01:23:13am | Address: 3ATHoy6npThJzaiFeCnBt5acL9WVVZNabdi | 0.00114000 BTC | 2-Feb | Complete | | |
| 9978 | | TXID: s45beff6466516750b18281bd53fb7777663e5c5 487d8f7f40889fa69O4174 | Minus Fee: 0.00000570 BTC | | | | |
| 9979 | | | Net: 0.00113430 BTC | | | | |
| 9980 | 12/15/2017 01:04:55am | Address: 3BULz2CewSiPXiK1nphiJRMKiJuZH7NifCCB | 0.01369000 BTC | 2-Feb | Complete | | |
| 9981 | | TXID: af219509e05152099052086e5bee38698f25c195d 3f702c92da66e7J4c96cs16 | Minus Fee: 0.00000840 BTC | | | | |
| 9982 | | | Net: 0.01361160 BTC | | | | |
| 9983 | 12/15/2017 12:54:03am | Address: 3JScW415Tq73nKRUEfyae46jGkjpbh7ZRz | 0.06803000 BTC | 2-Feb | Complete | | |
| 9984 | | TXID: J24035420sf3f039r490sai435adb4b66d4e0708 b209f441b2667c9097i297c | Minus Fee: 0.00020015 BTC | | | | |
| 9985 | | | Net: 0.05773985 BTC | | | | |
| 9986 | 12/15/2017 12:30:03am | Address: 0xa012eoa6e86bb9a5s49275650af95745ddaff1a1a | 0.02932710 ETH | 3-Mar | Complete | ▇▇ | |

BTC: 0.20766     LTC: 5.27402     ETH: 0.63087     BCH: 0.01215

TS-
1506

TS-
4046

| | Date/Address | Amount | | | | |
|---|---|---|---|---|---|---|
| | : 0x4ad24bbef1dda3891453f5cd812f759fd3a120fie8adc226d177cb50be138291 | Minus Fee: 0.00014664 ETH | | | | QdTyuQjXfd95XdkrQaRxmj80xZr6sTcZC |
| | | Net: 0.02918046 ETH | | | | |
| 12/15/2017 12:17:04pm | Address: Lzj86fv6VdFa3vd4PaFm3ZTGPa74AEyn4M TXID: 1baea0372a1s48896d7ac1adfadbdewdraf111d9f7f396era4d46a878d486f2 | 2.03260000 LTC | 3-Mar | Complete | | |
| | | Minus Fee: 0.01015300 LTC | | | | |
| | | Net: 2.02245700 LTC | | | | |
| 12/15/2017 12:10:00am | Address: LiCiZLdunvEATvvkDfVZwDhgzHCvQ9eYxVZ TXID: c26656a46d4327c9c5977744180d6f9b989f83425d0d2d4bb96abeadd4bbb5db9b | 1.03054842 LTC | 3-Mar | Complete | | |
| | | Minus Fee: 0.00515273 LTC | | | | |
| | | Net: 1.02539569 LTC | | | | |
| 12/14/2017 11:11:11pm | Address: 39UfFlNXkuTEvhuZwffYAY52VUtVZvvVsU TXID: dea02b0f9fe41e683025eea835c0b6239840j0b5549c61a3aerSc0cd23b1eda0bdcd | 0.16437727 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00692269 BTC | | | | |
| | | Net: 0.15365448 BTC | | | | |
| 12/14/2017 10:54:34pm | Address: Lb7QKL9HvXKgnraoSbsXUdFb2Pgfjh3dEES TXID: 89275e72e76st5S31ec089761d88c14c1nc697cr49ae91926ac15533f832f79 | 0.07355000 LTC | 3-Mar | Complete | | No The client has not been credited for the transaction on RCePvppHAnaDXJ10n4bsDSsedbT0hyVGmssWa |
| | | Minus Fee: 0.00036775 LTC | | | | |
| | | Net: 0.07318225 LTC | | | | |
| 12/14/2017 10:39:07pm | Address: 39ZckqDM3dE79wiRhwm8CaCnf5kVb5AhdD TXID: a6bd795dcbc30Cc6f4eCc3d2761fbbd3211c1G314c28b1c30faa437189586a0 | 0.00570000 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00002855 BTC | | | | |
| | | Net: 0.00567150 BTC | | | | |
| 12/14/2017 10:28:28pm | Address: 38apv9sLeNGEjsQ9eUbbToYUYQBDYQPgh2 TXID: a30577a18r6f5b76f3d6b104a3b532J0276ca128bf690a6818b9af399e7835e2 | 0.02906110 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00014531 BTC | | | | |
| | | Net: 0.02891579 BTC | | | | |
| 12/14/2017 10:10:34pm | Address: 3HJwf4ACDfaaVYsAAXtsNrw5pYod71PES TXID: 38543c6eeo1159d67e4a6cb5e414ec3c751cba095D16%c2d87bf744b031ca43 | 0.00278330 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00001392 BTC | | | | |
| | | Net: 0.00276938 BTC | | | | |
| 12/14/2017 09:58:51pm | Address: 0x04de79cbfc0850620573137c81e895c791ecf766b TXID: 0x37bf48aend5cc76e0862b993fe6bce3a9832304e8952fb2785bd49d418e7a51 | 0.48600000 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00040000 ETH | | | | |
| | | Net: 0.47760000 ETH | | | | |
| 12/14/2017 09:52:49pm | Address: 3QTp3Ei958ocuCPpNhMRqLnSTdpY8VTQWb TXID: xb6ba6dac3468bbs2z0cb93d5afd9a9a34c8f2514f29f7d3c514c6fdeb42ddc4 | 0.00116000 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00000690 BTC | | | | |
| | | Net: 0.00117410 BTC | | | | |
| 12/14/2017 08:49:28pm | Address: LkqPWVzyX98AKsahieWpRK517nUPdnww TXID: 4x857477715c7e56b7a13213cac16d1812142a039e266f8a0a388db77da6453 | 0.99954000 LTC | 3-Mar | Complete | | |
| | | Minus Fee: 0.00499770 LTC | | | | |
| | | Net: 0.99454265 LTC | | | | |
| 12/14/2017 07:45:30pm | Address: 0x21f170b31695te4663042f73549c4d31ba97200 TXID: 0xf8958559ff6d7c80c33c22bac2ad1fc68e3844ee46cde846f603f4b6a5c5da3 | 0.04000000 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00020000 ETH | | | | |
| | | Net: 0.03980000 ETH | | | | |
| 12/14/2017 07:36:34pm | Address: 3LXG50fAuwSAW0IbT9Dqrm2bcczLw9kMI3N TXID: 17e0ab6bd73c535f6cf09a9bf5ad082ae7a84e531a7aa912c06d70722123c39 | 0.00717738 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00000589 BTC | | | | |
| | | Net: 0.00714149 BTC | | | | |
| 12/14/2017 07:21:54pm | Address: L72DSLUrAlDgrm!QNJpQKKqQRG2h2i2R4s3Y TXID: 48961508458b02a345718d98f75bd3b29e0d4ces4f734d1a0de40554ce8c3893d4kz | 0.23990682 LTC | 3-Mar | Complete | | |
| | | Minus Fee: 0.00119483 LTC | | | | |
| | | Net: 0.23878199 LTC | | | | |
| 12/14/2017 06:45:03pm | Address: 0xfebc57c370b725a9bf1f697f3ea95ee43a485273 TXID: 0xcd371ec0a507e636fc96d37f155dckd727f46cfddd6841b6ee4e8c8f4d3f88d2 | 0.26586582 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00442393 ETH | | | | |
| | | Net: 0.86143649 ETH | | | | |
| 12/14/2017 06:44:22pm | Address: 0x2ec73306e22e40886fb03086d471345bab59b20b TXID: 0xadb39d9f08747fa35ed9801744e0205c527630c7c794a3d4d4cfb3c92f9feh | 0.14574060 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00072870 ETH | | | | |
| | | Net: 0.14501190 ETH | | | | |
| 12/14/2017 06:07:08pm | Address: 34C2PuMJxxJwr5jp8PGDr9aVpRd5Jpemx TXID: 974a03da3adc8a761fd4d9290ex083bd9090a8892e4b72c44356c4e448877cb5 | 0.00122483 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00000612 BTC | | | | |
| | | Net: 0.00121871 BTC | | | | |
| 12/14/2017 05:47:28pm | Address: 3J1wW5uegmQFGpTRSR1MTAlrGiLhwN954E TXID: 634bc2psbsb93fas17b4d5ee0L08544a36f700dbbde62ec5a996b2faaad510e00 | 0.00126400 BTC | 2-Feb | Complete | | |
| | | Minus Fee: 0.00000632 BTC | | | | |
| | | Net: 0.00125768 BTC | | | | |
| 12/14/2017 05:19:09pm | Address: 0xd3d9b2893c00cb6f7283oabc91d2e11986f2bf8cb TXID: 0x8fa62271554e0b6c7550b52c06fa4f92ka6a7e2e6657eb0239c915071ca319 | 0.00709229 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00003846 ETH | | | | |
| | | Net: 0.00705674 ETH | | | | |
| 12/14/2017 05:07:55pm | Address: 0xdbfc289849c92afcb70826e7b08af55fba14a47e TXID: 0xbcb1e8e6780dd260a549d2s4fce8b8bc5ca760f2syd6d2803a656fe517643b9 | 0.11371000 ETH | 3-Mar | Complete | | |
| | | Minus Fee: 0.00056855 ETH | | | | |
| | | Net: 0.11314145 ETH | | | | |

BTC: 0.23178    LTC: 4.35132    ETH: 1.66403

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10046 | 12/14/2017 04:45:18pm | ...ress: 3Eb2Fi14A7CCq6VzBW6oMnPtjFns2cnu4Ad | 0.01216000 BTC | 2-Feb | Complete | | |
| 10047 | | TXID: s9f8d0498d3469dao1c6151783ac51678f146cc e7a2f86c982ef7d4f73b7f | Minus Fee: 0.00006090 BTC | | | | |
| 10048 | | | Net: 0.01211910 BTC | | | | |
| 10049 | 12/14/2017 04:27:50pm | Address: 0x4bf3b5fc9a86a98ec81e2f80d2d3c5d7161981c2f | 0.71420000 ETH | 3-Mar | Complete | | |
| 10050 | | TXID: 0x0b50dd11a48052944sdc15748d51ca8fc813c13 ae566fba96cb10d7ff97ebd99 | Minus Fee: 0.00357145 ETH | | | | |
| 10051 | | | Net: 0.71071855 ETH | | | | |
| 10052 | 12/14/2017 04:23:07pm | Address: 0x17bc919576819a322e1a810c307eabc96de6de 1 | 1.44781000 ETH | 3-Mar | Complete | | |
| 10053 | | TXID: 0x02f64f3b55fe5561ab44cc47d1f883bb02b46c82 9e09436827bd7d16f69f0c2 | Minus Fee: 0.00723905 ETH | | | | |
| 10054 | | | Net: 1.44057095 ETH | | | | |
| 10055 | 12/14/2017 04:17:59pm | Address: 3ArABhaKfbAS5f1wEiJyvyfVV9n2dVNnanz | 0.0013i629 BTC | 2-Feb | Complete | | |
| 10056 | | TXID: bfd50860317f89c8f846834b2bixecde3f0e3e18c42fe f4fe5c2d551bdab0e35c54 | Minus Fee: 0.00000639 BTC | | | | |
| 10057 | | | Net: 0.0013i 170 BTC | | | | |
| 10058 | 12/14/2017 04:17:59pm | Address: 3PGdIEnRmNoN4FVwTnJmldzxWVvdsk5JwW | 0.00500000 BTC | 2-Feb | Complete | | |
| 10059 | | TXID: 4d8R21ad53ac69dce969665cf3240d2f1acc5ecceo 1b24cab5a25dc0e8a6f5$ | Minus Fee: 0.00003000 BTC | | | | |
| 10060 | | | Net: 0.00597000 BTC | | | | |
| 10061 | 12/14/2017 04:02:19pm | Address: LDB9o6qvrNdK2SjbLyw1tS7ZYGhFhWwkYk | 1.00000000 LTC | 3-Mar | Complete | | |
| 10062 | | TXID: 7ae5aed7b81f1fb2f683adecb29565fad1ce1b6118 6502d6509196fd40873176 | Minus Fee: 0.00500000 LTC | | | | |
| 10063 | | | Net: 0.99500000 LTC | | | | |
| 10064 | 12/14/2017 03:49:52pm | Address: 0x77efd3484d7df9ab6333341cb5329a661d64403e | 1.40000000 ETH | 3-Mar | Complete | | |
| 10065 | | TXID: 0x75a0dfc56d24fcec9a7cb3a83fd070c3c1c6ab84 8bb12d31d9670f735d48ee1 | Minus Fee: 0.00700000 ETH | | | | |
| 10066 | | | Net: 1.39300000 ETH | | | | |
| 10067 | 12/14/2017 03:39:27pm | Address: LaiBzc2tvnELxq1UpLXhrrTvoFA4vdCZkz TXID: 1c554d342e3826337ccee4061dacu1c8a3b4cb93ff eeac217b8fbe709t4cd21c7 | 0.99977130 LTC | 3-Mar | Complete | | |
| 10068 | | | Minus Fee: 0.00499886 LTC | | | | |
| 10069 | | | Net: 0.99477244 LTC | | | | |
| 10070 | 12/14/2017 03:38:00pm | Address: 3ZoDcgLpjhtVtgBiGrYvWfcKGuBHUtvHqi | 0.00308878 BTC | 2-Feb | Complete | | |
| 10071 | | TXID: 190c77d3946c3388290b08355020e0da1065ad9d 385fd1429a5702f6f93ab74 | Minus Fee: 0.00001619 BTC | | | | |
| 10072 | | | Net: 0.00302357 BTC | | | | |
| 10073 | 12/14/2017 03:30:50pm | Address: 1JASDE9V79VhfbRwilL2NZDZiJhzTelfGnQdVfo | 0.06700000 BTC | 2-Feb | Complete | | |
| 10074 | | TXID: 65c80458f653c4c5106a4b94111383e5dbb1df1ed7 8d6232ceba65a357a20178 | Minus Fee: 0.00033500 BTC | | | | |
| 10075 | | | Net: 0.06686500 BTC | | | | |
| 10076 | 12/14/2017 03:26:1 1pm   TG-7593 | Address: LNy6UMdY1JNUYPo22BX9vtvrt9LAP5CDTX | 0.07288000 LTC | 3-Mar | Complete | No Client does not have this transaction | THL3Ypp73p09W9kkL1e9B8zcfVRU f2r8tNL |
| 10077 | | TXID: f640ad28d759abldec60e580d4ecida1dfc5b3ed8 8cfa3ba27ee757e6067c5dc9 | Minus Fee: 0.00036446 LTC | | | | |
| 10078 | | | Net: 0.07251560 LTC | | | | |
| 10079 | 12/14/2017 02:57:28pm | Address: LWG3sOXGTb6Y9gHearfdvS32rWrc7pJsva1 | 1.00000000 LTC | 3-Mar | Complete | | |
| 10080 | | TXID: 191b047p3e4aDa4f06bcaf337a985d6e18212306 9e058ad3625ac30e1f85e46 | Minus Fee: 0.00500000 LTC | | | | |
| 10081 | | | Net: 0.99500000 LTC | | | | |
| 10082 | 12/14/2017 02:38:10pm | Address: 3Kw33cjAsGtsG2e3mZWfcx6vVXhP1JwiFEB | 0.00712910 BTC | 2-Feb | Complete | | |
| 10083 | | TXID: 554140b5cc0c65e38bekq785bb686fd69195bC15b 3b9652dc4f5cR3sf969d02 | Minus Fee: 0.00003565 BTC | | | | |
| 10084 | | | Net: 0.00709345 BTC | | | | |
| 10085 | 12/14/2017 02:38:10pm | Address: 3Hnd7mhSdiDmf57ZAXvuSiPjQPUmaZz5fT | 12.00000000 BTC | 2-Feb | Complete | | |
| 10086 | | TXID: 7au8e17ed4c4808a973615db93ec54ac9ab49e2638 ae9f6d97bb1db5p016ft76 | Minus Fee: 0.06000000 BTC | | | | |
| 10087 | | | Net: 11.94000000 BTC | | | | |
| 10088 | 12/14/2017 02:38:37pm | Address: LfSN3kFcfKwW9xNCNbc88pGimFVimRp8xFM4 | 1.70000000 LTC | 3-Mar | Complete | | |
| 10089 | | TXID: 539e332010f652a3d5b21c6cd03dac69ebb54f0a0 5752d063d6d44abb2e9cec0 | Minus Fee: 0.00850000 LTC | | | | |
| 10090 | | | Net: 1.69150000 LTC | | | | |
| 10091 | 12/14/2017 02:35:20pm | Address: 0xbf66ced954a862740af72d261e3be1533000b23e | 0.49000000 ETH | 3-Mar | Complete | | |
| 10092 | | TXID: 3e4afe69cab5eSfi68be5629446751f0fa9e8f72963 0dca0ca5c85581d3268a4672 | Minus Fee: 0.00245000 ETH | | | | |
| 10093 | | | Net: 0.48755000 ETH | | | | |
| 10094 | 12/14/2017 01:54:25pm | Address: LNKqgLciB9KccuYvB3FLZkSLuss41fjiscy | 0.00405000 LTC | 3-Mar | Complete | | |
| 10095 | | TXID: 58a6b83bd417d28096b9c46ab5c91e2e45dd499 5370892d622d75dd6f6c22f1 | Minus Fee: 0.00002025 LTC | | | | |
| 10096 | | | Net: 0.00402975 LTC | | | | |
| 10097 | 12/14/2017 01:21:16pm | Address: 3KdEwcDt4uoo3aVtgCug2OZHxwRSi9NiqA | 0.11840099 BTC | 2-Feb | Complete | | |
| 10098 | | TXID: 13b9fL84168d5968e43828e9fda4983ca002c49395 c8bf6c442f0705af388c6f | Minus Fee: 0.00059245 BTC | | | | |
| 10099 | | | Net: 0.11783854 BTC | | | | |
| 10100 | 12/14/2017 01:14:04pm | Address: 32MvXmqA1p2ZTaM82Wyc9HX43uY3o6e4 | 0.06000000 BTC | 2-Feb | Complete | | |
| 10101 | | TXID: ea791d0447df0db5e3a11c11e2c10eba8cd548998f9e 9a4a655be7f9cfa3a559efe | Minus Fee: 0.00003000 BTC | | | | |
| 10102 | | | Net: 0.05970000 BTC | | | | |
| 10103 | 12/14/2017 01:09:31pm | Address: LMYhUrioJLACiJosmmDkrfBBi8p4R87yUks | 0.70064000 LTC | 3-Mar | Complete | | |
| 10104 | | TXID: 8fd140523846bafi6b3089dfcf6fc1d3053c9717d 4d43ce9e6df355756c3b9d | Minus Fee: 0.00354820 LTC | | | | |
| 10105 | | | Net: 0.70609180 LTC | | | | |

BTC: 12.21377   LTC: 5.4589      ETH: 4.03183

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10106 | 12/14/2017 12:55:07pm | ress: Ldvn83SqW1PV28SFHdY6r1j8CdLMGTeqm | 1.32574481 LTC | 3-Mar | Complete | | |
| 10107 | | TXID: 169314d9305e5e7d363272e2e06caf1e585b220872 79iÇc3i6a1i96lf69d0252 | Minus Fee: 0.00362872 LTC | | | | |
| 10108 | | | Net: 1.31911609 LTC | | | | |
| 10109 | 12/14/2017 12:51:18pm | Address: SMc5FrCvswAFmBqAilfroq1sqnahSC1s1CB | 0.00030100 BTC | 2-Feb | Complete | | |
| 10110 | | TXID: zc5218d1b9555040006234506443b1a1f96015089 0308fZcifnaab9bbc608376f | Minus Fee: 0.00000151 BTC | | | | |
| 10111 | | | Net: 0.00029949 BTC | | | | |
| 10112 | 12/14/2017 12:02:36pm | Address: 0x0ae568079376fd374b60191dc650b302e2f57cfd | 0.29319552 ETH | 3-Mar | Complete | | |
| 10113 | | TXID: 0x571e9c2a3457a82c637543ce1366f05d9011cad 906cd3ca6c3aee63af41276f2 | Minus Fee: 0.00146956 ETH | | | | |
| 10114 | | | Net: 0.29172654 ETH | | | | |
| 10115 | 12/14/2017 12:00:21pm | Address: 0x452439659ae5b61f3cdbcd268393bc47811252466 7 | 0.05294000 ETH | 5-Mar | Complete | | |
| 10116 | | TXID: 0xe1d94232a854a28621426d002f2f259482bff67e5 a5570cb7495b33ce4172ee | Minus Fee: 9.00026470 ETH | | | | |
| 10117 | | | Net: 0.05267530 ETH | | | | |
| 10118 | 12/14/2017 11:57:28am | Address: 5Jbc4cqjWUR5Q3uecr3rd4L5AZEuW4A63PKq | 0.00470030 BTC | 2-Feb | Complete | | |
| 10119 | | TXID: de00fb23e2bda0qdcf3ca78e1dcf361fbf849d4730 9dd60e7622f7c0fe5bcb6b3 | Minus Fee: 0.00002355 BTC | | | | |
| 10120 | | | Net: 0.00468575 BTC | | | | |
| 10121 | 12/14/2017 11:55:06am | Address: 3PNuRVTdagPz6BR5rVgXv4vhRvQk6WiD5A | 0.00850000 BTC | 2-Feb | Complete | | |
| 10122 | | TXID: 84fc7636a58d39b64cf8cf465e3b341e0a21b56cba 3a17e34e41c75e7e92f7b2 | Minus Fee: 0.00003250 BTC | | | | |
| 10123 | | | Net: 0.00846750 BTC | | | | |
| 10124 | 12/14/2017 11:01:43am | Address: 0x49502995f5ca7b480b76e796dffd7e8dc3a75549 | 2.00000000 ETH | 3-Mar | Complete | | |
| 10125 | | TXID: 0x7269db12d12d412ebafe96f9412b0578fe6ca5f9 4158dc8f3b35049bFrfer643e | Minus Fee: 0.01000000 ETH | | | | |
| 10126 | | | Net: 1.99000000 ETH | | | | |
| 10127 | 12/14/2017 10:42:46am | Address: 0x1603fe6ao377e62dd1a11817c0616626c7396c2f | 0.73165000 ETH | 3-Mar | Complete | | |
| 10128 | | TXID: 0xb52109be3683ceb9fcb89ee1ab64e12c9a9672d1 o2b6be2d0e4o24876af7b6b27 | Minus Fee: 3.00365840 ETH | | | | |
| 10129 | | | Net: 0.72802160 ETH | | | | |
| 10130 | 12/14/2017 10:33:24am | Address: 3GV62KFk6Ezwcz1Y9rxP43DliQ62aTQ1dvgn | 0.00122000 BTC | 2-Feb | Complete | | |
| 10131 | | TXID: 1a86bf27e57d82677bd39122e0cha374c58bc0cad 1d374e9b01838b461bdf62a | Minus Fee: 0.00000610 BTC | | | | |
| 10132 | | | Net: 0.00121390 BTC | | | | |
| 10133 | 12/14/2017 10:04:29am | Address: 336S2UuNeChaVSXC78YeMTT1d9YxSqriuk | 0.00500000 BTC | 2-Feb | Complete | | |
| 10134 | | TXID: zc30f71da89aic2d00be5e42f4213f3141712e6f 6a5ec2df2fe4d1cd18264 | Minus Fee: 0.00002500 BTC | | | | |
| 10135 | | | Net: 0.00497500 BTC | | | | |
| 10136 | 12/14/2017 09:59:44am | Address: 34SPGFhHqjVpFLAb9w4jnMyRA6VfJT47eWG | 0.05959500 BTC | 2-Feb | Complete | | |
| 10137 | | TXID: 5f95995ca325029032bb6904470a240d3e0dd16787 b260ba3617d687878122z5 | Minus Fee: 0.00029799 BTC | | | | |
| 10138 | | | Net: 0.05928210 BTC | | | | |
| 10139 | 12/14/2017 09:00:33am | Address: 3FE2wqyudSrcia3jpHl6IKcYuw2xkydbPLSK | 1.00000000 BTC | 2-Feb | Complete | | |
| 10140 | | TX ID: 53c45fa51d5dc1a81z46b3adb1b7f4ba2fc58a452d 55sa95ca440f2670158130 | Minus Fee: 0.00500000 BTC | | | | |
| 10141 | | | Net: 0.99500000 BTC | | | | |
| 10142 | 12/14/2017 08:35:41am | Address: 3Fjqxuqp4aARnZ7Xhqh9ah26i3F8XiKoWcV | 0.00589682 BTC | 2-Feb | Complete | | |
| 10143 | | TXID: ab53fe60f033281bbf6cdcaa23009bae0297c6cd04 b1cbbc37e12df8aa3ef4bc | Minus Fee: 0.00002933 BTC | | | | |
| 10144 | | | Net: 0.00583749 BTC | | | | |
| 10145 | 12/14/2017 08:17:18am | Address: LZu3XjXM2VJnRESTPaMCEYmFu3HdQYfrk2g | 4.34072925 LTC | 3-Mar | Complete | | |
| 10146 | | TXID: 0ee4d8892f0e1dd46fd3cd6b7e94caabf6f1b506fd fe00c8fc62c9ccc56e0fd3 | Minus Fee: 0.02170385 LTC | | | | |
| 10147 | | | Net: 4.31902560 LTC | | | | |
| 10148 | 12/14/2017 08:15:22am | Address: 36D6GdtJJzxCYBT3jssaUA6f96oTt14Axw | 0.00141249 BTC | 2-Feb | Complete | | |
| 10149 | | TXID: 9b4fa2838c3d1ftb1b7919G8651a7ef10c597b0d6e c93bcc6cc0bb6b85909f40 | Minus Fee: 0.00000706 BTC | | | | |
| 10150 | | | Net: 0.00140543 BTC | | | | |
| 10151 | 12/14/2017 07:26:53am | Address: Cxadeabbf57ca3c9150f6f7d799aa11218f297120d | 0.19519000 ETH | 3-Mar | Complete | | |
| 10152 | | TXID: 0xc53df2c20d58727f1a83008747eb127e4a2b139 b02dec5ccf37ad8f60b6e08 | Minus Fee: 0.00097595 ETH | | | | |
| 10153 | | | Net: 0.19421405 ETH | | | | |
| 10154 | 12/14/2017 06:39:21am | Address: 37HXZauP1CqZPbvk2fxXGUsE9a2fVXxr1q | 0.03098000 BTC | 2-Feb | Complete | | |
| 10155 | | TXID: b9f557e6e67b7da33406db74cfdd22d31ce1751ef 6f98877bd9585b51a09be39 | Minus Fee: 0.00015490 BTC | | | | |
| 10156 | | | Net: 0.03082510 BTC | | | | |
| 10157 | 12/14/2017 06:36:36am | Address: 3H2iLGYMqZoYcLfpD0aiKWSDm9vwLRiVYjly | 0.00810000 BTC | 2-Feb | Complete | | |
| 10158 | | TXID: 1se6d627ab03f121b9380856696912108556d1266 42fee0575c0bx888033a1b9 | Minus Fee: 0.00003050 BTC | | | | |
| 10159 | | | Net: 0.00806950 BTC | | | | |
| 10160 | 12/14/2017 06:27:08am | Address: 397tx8mrsJBlJ6YAh5E4drUoMToosnAEJCv | 0.00151000 BTC | 2-Feb | Complete | | |
| 10161 | | TXID: 94be6434d4a2cof4774be88935461a07fb39ee0e4 24cre69e4514fe0ddc99796c | Minus Fee: 0.00000755 BTC | | | | |
| 10162 | | | Net: 0.00150245 BTC | | | | |
| 10163 | 12/14/2017 06:20:32am | Address: *JBaqjWpeRlKQwOAFXbADXdpnVbZKACF4St | 0.20000000 BCH | 3-Mar | Complete | | |
| 10164 | | TXID: 1n04e8f9646a1d82f1222b0042e6377dcf3ccbe386 3da52zfb4b7ddb7e7aed968 | Minus Fee: 0.00100000 BCH | | | | |

BTC: 1.11751　　　LTC: 5.63813　　　ETH: 3.25662　　　BCH: 0.199

| | A | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10165 | | | 0.19900000 BCH | | | | |
| 10166 | 12/14/2017 05:46:39am | Address: 14prEH.LAMnKHPBoot7mFcSZPQMCDPtSSpS | 0.00450000 BTC | | 2-Feb Complete | | |
| 10167 | | TXID: 40821b105d6dd7b86d68f899f1985cf824638gabd f9361eb51121s1s4b29c6b | Minus Fee: 0.0002400 BTC | | | | |
| | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00476000 BTC | | | | |
| 10168 | 12/14/2017 05:33:53am | Address: 1J8oqjWpsRKQwQAFXbADXdprVbZKACiF4St | 0.20000000 BCH | | 3-Mar Complete | | |
| 10169 | | TXID: bb25d1c2e15782feod69cfedd534d6b4317d63fb9 057936d1cde4d617fte4606d | Minus Fee: 0.00100000 BCH | | | | |
| 10170 10171 | | | Net: 0.19900000 BCH | | | | |
| 10172 | 12/14/2017 04:53:09am | Address: 0x555cdb6efcedf3ad710f97c9c44b6fda89cd15cf | 0.39392711 ETH | | 3-Mar Complete | | |
| 10173 10174 | | TXID: 0x3193d8944095bf38fa9a22cf47c208c6bbad9zzc db823se548c700f2z5c3s8fdc | Minus Fee: 0.00196864 ETH | | | | |
| | | | Net: 0.39195747 ETH | | | | |
| 10175 | 12/14/2017 00:45:36am | Address: LRLewk4czue06qdp9kCAuNA32Wp65ivcGW | 2.18000000 LTC | | 3-Mar Complete | | |
| 10176 10177 | | TXID: 56c11b7bc0287d736d3c3ce3713c17f7b4b534fp 758746e1cb7b7548x164f9 | Minus Fee: 0.01095000 LTC | | | | |
| | | | Net: 2.17905000 LTC | | | | |
| 10178 | 12/14/2017 09:19:20am | Address: 0x0fb64b3900361568a6537cab7ad9pc3292392c5b40 | 2.40300000 ETH | | 3-Mar Complete | | |
| 10179 10180 | | TXID: 0x15fepc4ca7a850efe5de1431a6646c3fe67a55fdf3 d43523234d6c9f239dc89a5 | Minus Fee: 0.01201500 ETH | | | | |
| | | | Net: 2.38098500 ETH | | | | |
| 10181 | 12/14/2017 03:18:28am | Address: 3LbMt1r4xc0M8MH8ookkQ2Rqx92dkg8GMJM8 | 0.01533304 BTC | | 2-Feb Complete | | |
| 10182 10183 | | TXID: 5f9a71da93f84d070c2zdcf4395174dae6fe077338 339d803c84b8354715cea8 | Minus Fee: 0.00007667 BTC | | | | |
| | | | Net: 0.01525637 BTC | | | | |
| 10184 | 12/14/2017 03:03:05am | Address: 0xbf951ab5cba3c2c7f8eff785fe29cbee7fcdbf9 | 0.69250000 ETH | | 3-Mar Complete | | |
| 10185 10186 | | TXID: 0x553941660406306328941e6fe5446bbd1f4a3b5e 03cb1485cc763c49ace956f6 | Minus Fee: 0.00046250 ETH | | | | |
| | | | Net: 0.69203750 ETH | | | | |
| 10187 | 12/14/2017 02:56:14am | Address: 3AJT818fFD2yz8AYKD3na89witczFoUchp | 0.00120000 BTC | | 2-Feb Complete | | |
| 10188 10189 | | TXID: 30452c63a572e34e298abe12fbd2ee38fde8b11de 689189a8816b9a3f6a68112 | Minus Fee: 0.00000060 BTC | | | | |
| | | | Net: 0.00119400 BTC | | | | |
| 10190 | 12/14/2017 02:33:24am | Address: 0r1b4fc55a3f0dcc92a42fbd7125c50c478c422ae | 0.16076000 ETH | | 3-Mar Complete | | |
| 10191 10192 | | TXID: 0x4503a79ebbd75bbdad52758934def7702dfa1 9083058b7c00hhfcd00acf7e | Minus Fee: 0.00083390 ETH | | | | |
| | | | Net: 0.15997610 ETH | | | | |
| 10193 | 12/14/2017 02:08:08am | Address: LSx0ngHuFczMzNsv5yUPkrLrbo1XwZi7C8 | 0.21100000 LTC | | 3-Mar Complete | | |
| 10194 | | TXID: 79a44e0cdb7f4d8e51a0e617ddad69c6276c39ca4 717d59be984710434ab1c83 | Minus Fee: 0.00105500 LTC | | | | |
| 10195 | | | Net: 0.20994500 LTC | | | | |
| 10196 | 12/14/2017 01:53:10am | Address: 384NMQyfoOFHz1X33LWnPZLzYG2cl82C3 | 0.01213361 BTC | | 2-Feb Complete | | |
| 10197 10198 | | TXID: bGb0G242f9a25 b6d694487c50bddba5c7863c671 190e42dc85d736bbc29c327 | Minus Fee: 0.00006067 BTC | | | | |
| | | | Net: 0.01207324 BTC | | | | |
| 10199 | 12/14/2017 01:50:22am | Address: 14prEHLAAmKHPBoot7mFcSZPQMCDPtSSpS | 0.00400000 BTC | | 2-Feb Complete | | |
| 10200 | | TXID: cd0c8p6331p6b0x95e27e53993b03a35c6b04e900 880f2f660d6dd79afa8ec | Minus Fee: 0.00002000 BTC | | | | |
| 10201 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00398000 BTC | | | | |
| 10202 | 12/14/2017 01:50:20am | Address: 14prEHLAAmKHPBoot7mFcSZPQMCDPtSSpS | 0.00400000 BTC | | 2-Feb Complete | | |
| 10203 | | TXID: edd73aa8a043a9a431b6793109dcDf86f57cbe739b f148e00f954a7fb35b115f | Minus Fee: 0.00002000 BTC | | | | |
| 10204 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00398000 BTC | | | | |
| 10205 | 12/14/2017 01:38:23am | Address: 3CMnqoHMLzSjT1853ldMWnQqH8jvbYCeRWv | 0.00138000 BTC | | 2-Feb Complete | | |
| 10206 10207 | | TXID: 1f832d92455685f7538dd2971 49a696630428f85f3a 86c6fbab1005cx3456e9c | Minus Fee: 0.00000690 BTC | | | | |
| | | | Net: 0.00137310 BTC | | | | |
| 10208 | 12/14/2017 01:38:23am | Address: 38X5ffeA7xMfTirGeTNlLEixAayXf4ToT4pSi | 0.00069000 BTC | | 2-Feb Complete | | |
| 10209 10210 | | TXID: 38dade6f88fpddc9fh14aca7507b45534zb3b925fb 9a5fd104a61d75d94144zz | Minus Fee: 0.00000350 BTC | | | | |
| | | | Net: 0.00058670 BTC | | | | |
| 10211 | 12/14/2017 01:22:01am | Address: Lp866fv6VdFa3v4HPaFn3ZTGPe74AEyn4M | 1.50000000 LTC | | 3-Mar Complete | | |
| 10212 10213 | | TXID: c0c3885cs585c04100f4dfd382bc1d873de10b807a deb29x1da680b1c5c7b87d | Minus Fee: 0.00750000 LTC | | | | |
| | | | Net: 1.49250000 LTC | | | | |
| 10214 | 12/14/2017 01:13:03am | Address: 3M2shnRCf5kQyGSR6WfHvqoT9Gu21mzDchD | 0.01000000 BTC | | 2-Feb Complete | | |
| 10215 10216 | | TXID: aba7z5cc4078d975a2e51ac9fdeed4b79ecaaa15 1b293c5eb097bbbd1he6955 | Minus Fee: 0.00005000 BTC | | | | |
| | | | Net: 0.00995000 BTC | | | | |
| 10217 | 12/14/2017 12:32:19am | Address: 1QJKxTdXdPPdsUJ33NfVtaP2PMvGhc9CUyq | 0.31796502 LTC | | 3-Mar Complete | | |
| 10218 10219 | | TXID: 349d9e4ac8r6d4c61f35f3ca2e23G742e95b103c5c2 f0b7c6485cd9332d8c94d | Minus Fee: 0.00158963 LTC | | | | |
| | | | Net: 0.31637519 LTC | | | | |

BTC: 0.05321      LTC: 4.19787      ETH: 3.03495      BCH: 0.199

| | Date/Time | Address / TXID | Amount | Date | Status | F | G |
|---|---|---|---|---|---|---|---|
| 10220 | 12/14/2017 12:29:09am | Address: 1JBaqWpsRKQwQAFXbADXdpaVb2KACF4St | 0.06300000 BCH | 3-Mar | Complete | | |
| 10221 | | TXID: 8fdfc37de7c03d622eb350a45e6e0ca45d7e40ac59 6be57x710d924dafe4f72b | Minus Fee: 0.00030000 BCH | | | | |
| 10222 | | | Net: 0.05370000 BCH | | | | |
| 10223 | 12/14/2017 12:04:28am | Address: LS5h2usRCeL825RM5n7AxdwAcDYoA7C21C | 0.20000000 LTC | 3-Mar | Complete | | |
| 10224 | | TXID: 1cb35cad67ef37535fe9a648f845ac81c0e282d9b33 0de71d571ff0df27494635 | Minus Fee: 0.00100000 LTC | | | | |
| 10225 | | | Net: 0.19900000 LTC | | | | |
| 10226 | 12/13/2017 11:47:16pm | Address: 0x15146026b303102327?77bef4a649236d77b40027 | 0.20000000 ETH | 3-Mar | Complete | | |
| 10227 | | TXID: 0a0c571e5335?2c6c4ab1a683a02538e12e448746 c29b7df94acaQff41c17ff48 | Minus Fee: 0.00100000 ETH | | | | |
| 10228 | | | Net: 0.19900000 ETH | | | | |
| 10229 | 12/13/2017 11:43:54pm | Address: 0x495029985fca79489b76e786d9d7e6dc3a73549 | 0.54000000 ETH | 3-Mar | Complete | | |
| 10230 | | TXID: 0x6fb9ee7824986ed2d2526f78b6910ac3dd3fcc28f7 a20f6d2e4a482c7621dc491e | Minus Fee: 0.00270000 ETH | | | | |
| 10231 | | | Net: 0.53730000 ETH | | | | |
| 10232 | 12/13/2017 11:43:44pm | Address: 3LrRX1BTPgZKPUStDc58HQrFqu9hJG7qFF | 0.00600000 BTC | 2-Feb | Complete | | |
| 10233 | | TXID: 16cc6b4f6i9e069ee558449f83468ea55ca95a5b1d f7556dcea07cb2cd3a89 | Minus Fee: 0.00003000 BTC | | | | |
| 10234 | | | Net: 0.00597000 BTC | | | | |
| 10235 | 12/13/2017 11:42:56pm | Address: 1EN4H7dV5tu1xWXNtQHGtqH1cb1DkSd2D6 | 0.08751283 BTC | 2-Feb | Complete | | |
| 10236 | | TXID: 5aa6c484e0372ed9127fd11c4f44e15bf325b9dfb4 865c0c36f646e6f685b48a WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00033756 BTC | | | | |
| 10237 | | | Net: 0.08717527 BTC | | | | |
| 10238 | 12/13/2017 11:34:02pm | Address: 0x1514802fb303102327?77bef4a648233d77b40027 | 0.35000000 ETH | 3-Mar | Complete | | |
| 10239 | | TXID: 0x235f6b49afcf455f063bbe75f0d4d4544D9a1Cc8cf 84d90r9eb1a79f8d3ab1329 | Minus Fee: 0.00175000 ETH | | | | |
| 10240 | | | Net: 0.34825000 ETH | | | | |
| 10241 | 12/13/2017 11:32:59pm | Address: 34GPQFhHgMpFLAb6w4jnMyRA6VfUT47oWC3 | 0.01077187 BTC | 2-Feb | Complete | | |
| 10242 | | TXID: 39b3e cbdaeadc40bde1546f43f0f77fa75162367f4c 4ad1457c018891f4f98356 | Minus Fee: 0.00005386 BTC | | | | |
| 10243 | | | Net: 0.01071801 BTC | | | | |
| 10244 | 12/13/2017 11:24:29pm | Address: 33RjWYVW6ur5QtDcCvQAyeHKqPon74wDTcWH T6- 55513 | 0.01961059 BTC | 2-Feb | Complete | Yes | T5RgXF4d9Vf6664qb3cf3b61wfL2L MfVm |
| 10245 | | TXID: 8207157f3eefdc61d44f6b0231204abc7895cc4b5 e85966ca89082ecc83ccdf | Minus Fee: 0.00009805 BTC | | | | |
| 10246 | | | Net: 0.01951254 BTC | | | | |
| 10247 | 12/13/2017 11:18:46pm | Address: 0x2779ebaa7b3582180c342dc38318704ce9907a5 | 1.00000000 ETH | 3-Mar | Complete | | |
| 10248 | | TXID: 0x54649bd335230b74ef5d177ae4b2bfa3b71349 01d3b77b1823576b9b9e050dc | Minus Fee: 0.00500000 ETH | | | | |
| 10249 | | | Net: 0.99500000 ETH | | | | |
| 10250 | 12/13/2017 11:08:01pm | Address: 1JBaqWpsRKQwQAFXbADXdprVbZKACF4St | 0.09250000 BCH | 3-Mar | Complete | | |
| 10251 | | TXID: 35d54526041d721ed1ead292d7f0819d9f2e00bf 2fba2f89ab46134dfb76608 | Minus Fee: 0.00046250 BCH | | | | |
| 10252 | | | Net: 0.09203750 BCH | | | | |
| 10253 | 12/13/2017 11:03:07pm | Address: 34w/6Lwmby68VzR3WhEXu1exiHcVCTKGCT | 0.00256024 BTC | 2-Feb | Complete | | |
| 10254 | | TXID: 539bde090d17e53b71f833934f5c7ca1d7caa190a5 acd9d850da78033a3328bf0 | Minus Fee: 0.00001284 BTC | | | | |
| 10255 | | | Net: 0.00255519 BTC | | | | |
| 10256 | 12/13/2017 10:40:04pm | Address: LUbbVnV62KEt9zd6VtrQZYsWSvwnGWfOhq9Uj | 0.32130000 LTC | 3-Mar | Complete | | |
| 10257 | | TXID: d02c6dc29557fb07361e4fd137a48b7d0a44e63616 sfd9e2b23?12349ba538e7 | Minus Fee: 0.00160650 LTC | | | | |
| 10258 | | | Net: 0.31969350 LTC | | | | |
| 10259 | 12/13/2017 10:27:15pm | Address: 1G5ZxVEp9tf1F1Pxw6Pqpo8Z2Ebnw4HhVFn | 0.00915000 BTC | 2-Feb | Complete | | |
| 10260 | | TXID: 61372dd4SeseW0cd780cf79fd3b664etebeb5dCa2c0 f17ce1kc10d9d67e20f WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00004575 BTC | | | | |
| 10261 | | | Net: 0.00910425 BTC | | | | |
| 10262 | 12/13/2017 10:18:51pm | Address: 3FJm?BVDoHbx3mMuhOnsHsDaJLcBz4PgLG T6- 7361 | 0.06300000 BTC | 2-Feb | Complete | Yes | TCK484Xvwxbg28ofVtL56ctft2VK nwc9nY |
| 10263 | | TXID: 0d46ca082a6d92375d3c88d1205e5a13a9d35b66 d1e8832e68ed6c179370c3 | Minus Fee: 0.00030000 BTC | | | | |
| 10264 | | | Net: 0.06970000 BTC | | | | |
| 10265 | 12/13/2017 10:04:07pm | Address: 36AUmEArix3KnjiDQtkcOel14AhbEEvWVC6q | 0.00150600 BTC | 2-Feb | Complete | | |
| 10266 | | TXID: e8add6vr8fc26d01a0897f124?9e43dfad32135c88 fa8sfe853107b586e9s4s | Minus Fee: 0.00000753 BTC | | | | |
| 10267 | | | Net: 0.0014984? BTC | | | | |
| 10268 | 12/13/2017 09:21:13pm | Address: LcGBVK3Peq7qrs1T28ct9Dbda2yr1xs7LR | 0.31091000 LTC | 3-Mar | Complete | | |
| 10269 | | TXID: af66f410624f24f6589f1e40f9a571sb1fc1afaf69 9860046900773bd7946f1 | Minus Fee: 0.00155405 LTC | | | | |
| 10270 | | | Net: 0.30925595 LTC | | | | |
| 10271 | 12/13/2017 09:01:27pm | Address: 0xdd32c6cf463f73e0dbcd559e86f465ec9fcedcd6 | 0.22800000 ETH | 3-Mar | Complete | | |
| 10272 | | TXID: 0x288ib3421dcb61eb5d32af6f81947b9483f4ce67 98dd1c745491fb41d16961e | Minus Fee: 0.00114000 ETH | | | | |
| 10273 | | | Net: 0.22686000 ETH | | | | |

BTC: 0.17621        LTC: 0.82794        ETH: 2.30641        BCH: 0.15173

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10274 | 12/13/2017 08:55:31pm | ress: 0x98bd9137a8f6baadc1a8c667f31917a45f8caa68 | 0.50000000 ETH | | 3-Mar Complete | | |
| | | TXID: 0xfcb1f6Ee4b48a0541093ad0f4a8198b43e912 c7deb2f1539f970cec829a2b | Minus Fee: 0.00250000 ETH | | | | |
| | | | Net: 0.49750000 ETH | | | | |
| 10277 | 12/13/2017 06:44:57pm | Address: 39nQ2oeBoQBUszxxlcRUenzAEvx8iyi9YwYm | 0.00591086 BTC | | 2-Feb Complete | | |
| 10278 | | TXID: xb23f6471b6c86689bafd9b7102b73353841a13f7 a956f80b42c2cbf7ccce0c | Minus Fee: 0.00002955 BTC | | | | |
| 10279 | | | Net: 0.00588131 BTC | | | | |
| 10280 | 12/13/2017 08:42:45pm | Address: 3L64jYphevtauuMYEb4kkY19NZJ3qkxpqY | 0.00146810 BTC | | 2-Feb Complete | | |
| 10281 | | TXID: 50D79785a601003aff04d6311068f7755acf4779b 055f0b7f87d6bcf5fa153 | Minus Fee: 0.00000744 BTC | | | | |
| 10282 | | | Net: 0.00146066 BTC | | | | |
| 10283 | 12/13/2017 08:08:28pm | Address: 3L64jYphevtauuMYEb4kkY19NZJ3qkxpqY | 0.00595238 BTC | | 2-Feb Complete | | |
| 10284 | | TXID: x27555293e556a9ab63a3d856b31641c7b8d5ed 135fb5ad58357192fbc59a74 | Minus Fee: 0.00002976 BTC | | | | |
| 10285 | | | Net: 0.00592262 BTC | | | | |
| 10286 | 12/13/2017 08:02:06pm | Address: 9KFo2Dw7fmsVTL4JQM4r9TkYiNcJJYFYBr | 0.00949246 BTC | | 2-Feb Complete | | |
| 10287 | | TXID: 55f48za3f4cd4142dd28f6fb2c183719b5c21e48ea 1c8df6599b780dd4bfee | Minus Fee: 0.00003201 BTC | | | | |
| 10288 | | | Net: 0.00537045 BTC | | | | |
| | 12/13/2017 07:59:00pm | Address: 0xf3f68d90cb70caf7cb01b4fd1f0bdd161ad09413 | 0.02917000 ETH | | 3-Mar Complete | | |
| 10289 | | TXID: 0x13672e4p05a4f6bf397db4957aa666de1c003D5 26b4bbd17pc6a4965b96784b | Minus Fee: 0.00014085 ETH | | | | |
| 10290 | | | Net: 0.02902915 ETH | | | | |
| 10291 | 12/13/2017 07:55:52pm | Address: 1EN4H7dV5zu1xWXNiQH9iqH1qb1DkSd2D6 | 0.18955586 BTC | | 2-Feb Complete | | |
| 10292 | | TXID: 4ff413d7c0b8c7d393a346e40ca8a64d2e8f38294 89ac2743d36c1e0b1821f | Minus Fee: 0.00094778 BTC | | | | |
| 10293 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.18860808 BTC | | | | |
| | 12/13/2017 07:31:46pm | Address: 0x9ce02a3570c4b3cb6d9eac1f732a344ae6bbb525 | 0.28732000 ETH | | 3-Mar Complete | | |
| 10295 | | TXID: 0x3a66ddf902e4crecab0b53415063666d6c21d53bc2 3686d6021002f7f74a3a5153 | Minus Fee: 0.00143660 ETH | | | | |
| 10296 | | | Net: 0.28588340 ETH | | | | |
| 10297 | 12/13/2017 07:14:13pm | Address: LXikrqQ6KVHfYywNHbdLzUnbuxNHbaHXPkf5d | 1.00000000 LTC | | 3-Mar Complete | | |
| 10298 | | TXID: e10ae528b41a5fa7b2a5265657ccd0d3908072 411d3c2b374c1fede7fe52 | Minus Fee: 0.05000000 LTC | | | | |
| 10299 | | | Net: 0.95000000 LTC | | | | |
| 10300 | 12/13/2017 07:09:17pm | Address: 5Jbn6cQqc8BV2TbVE2ZXd4dC49uUqK9Q9 | 0.00164000 BTC | | 2-Feb Complete | | |
| 10301 | | TXID: 19285db40050baf202b9665290eaa695cd6663c8c3 9180b71da8hc9d740d3ce4 | Minus Fee: 0.00000920 BTC | | | | |
| 10302 | | | Net: 0.00163080 BTC | | | | |
| 10303 | 12/13/2017 06:38:32pm | Address: Lh5v4atvsN59PYGLrlnfsT2HP2LfdqeZkW8d | 0.06784704 BTC | | 3-Mar Complete | | |
| 10304 | | TXID: bd85cb3db5c0a9fc6c5d7e0c482eae3b9565c858 38b43d07c5bd55923c7587 | Minus Fee: 0.00033924 BTC | | | | |
| 10305 | | | Net: 0.06750780 LTC | | | | |
| 10306 | 12/13/2017 06:33:58pm | Address: LUhBB6ytCbic85Tid5vrbANeiZAQ1xxuAh | 0.31423651 LTC | | 3-Mar Complete | | |
| 10307 | | TXID: x92648bc7fd0f89lb47952ae6aa97857d28b50b39c d2c011bb4700a034eaa6eef2 | Minus Fee: 0.00157104 LTC | | | | |
| 10308 | | | Net: 0.31293747 LTC | | | | |
| 10309 | 12/13/2017 05:27:07pm | Address: 36XieQVEtAap2VnQJQ4oxnyqNU3yo9hqCr | 0.00003000 BTC | | 2-Feb Complete | | |
| 10310 | | TXID: 1a85c1d71353e4afe45db69af05aa015203aeabb 51038147ccebb02904cf7fc3 | Minus Fee: 0.00003015 BTC | | | | |
| 10311 | | | Net: 0.00589986 BTC | | | | |
| 10312 | 12/13/2017 04:47:26pm | Address: LM9Z8T12pbDuHoz1kXYvP8u7mzs4AeXVnA | 0.99000000 LTC | | 3-Mar Complete | | |
| 10313 | | TXID: 83417d0fbffd90029b15c8b3596f7fd95119bb577 b7ea23389970497 5Ccf8f6f | Minus Fee: 0.04950000 LTC | | | | |
| 10314 | | | Net: 0.98505000 LTC | | | | |
| 10315 | 12/13/2017 04:43:00pm | Address: 34d1EV2Mu3nvbRX7sx2hRLeoQDpoj8rfo | 0.15237000 BTC | | 2-Feb Complete | | |
| 10316 | | TXID: 16d561aa8f921c9d5dj45ca844ca8d442be62e8f 7d45a9tbba01fc71a7fccf | Minus Fee: 0.00076185 BTC | | | | |
| 10317 | | | Net: 0.15160815 BTC | | | | |
| 10318 | 12/13/2017 04:37:19pm | Address: 3F44TPFZY6XDRJvKSvidPfNDw8w4wttAo7 | 0.00611000 BTC | | 2-Feb Complete | | |
| 10319 | | TXID: 9cfdccb5c24a4d44b52c2781d93b37d9435d4355b 19fd28f543868b f6878b6e | Minus Fee: 0.00003055 BTC | | | | |
| 10320 | | | Net: 0.00607945 BTC | | | | |
| 10321 | 12/13/2017 04:27:13pm | Address: LPTh5SZLFN1zTg8APnr7FxmcqKVCjMyrZRCK | 1.37070244 LTC | | 3-Mar Complete | | |
| 10322 | | TXID: c80a7ebbad497f71bb21808 7c3aa5844c46615dff7 15a9d4c0fcbe076a0ff39e | Minus Fee: 0.06853551 LTC | | | | |
| 10323 | | | Net: 1.36354893 LTC | | | | |
| 10324 | 12/13/2017 04:22:24pm | Address: 38d8UVMfKuR4HTbLEAYx7Nq15hF27kYny | 0.02712874 BTC | | 2-Feb Complete | | |
| 10325 | | TXID: 853cb4b11497dd9ad5907CM8aaa71b64ac76799 50eb65d8e4988081e4d08ca | Minus Fee: 0.00013564 BTC | | | | |
| 10326 | | | Net: 0.02699310 BTC | | | | |
| 10327 | 12/13/2017 04:06:33pm | Address: 35cQ1XaEf92NH3xCND8seyFKW4fRRcDDj | 0.01581958 BTC | | 2-Feb Complete | | |
| 10328 | | TXID: cae6ff9f9f2932dcb0a26af891b9f51a2d6e7ae1e2f 1c7d8e13d02ceabd6a38f | Minus Fee: 0.00007810 BTC | | | | |
| 10329 | | | Net: 0.01565148 BTC | | | | |
| 10330 | 12/13/2017 03:44:48pm | Address: 3PFd2ee0aML6nrFPvvjQ6fJQWvw3bp3xdxv | 0.06034304 BTC | | 2-Feb Complete | Yes | Tom Steklinger |
| 10331 | | TXID: 189ce4fc326da3b833b539bd0d138531ad0d95d228 hcbd8c28a1j2ffb9697e21e3 | Minus Fee: 0.00033172 BTC | | | | |
| 10332 | | | Net: 0.06001132 BTC | | | | |

TS 7208

BTC: 0.47633   LTC: 3.72403   ETH: 0.8114

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10334 | 12/13/2017 03:21:26pm | ress: 13KFzQJqCjqDnjixM5g4lZfXDWsHVN8YfeR | 0.00060985 BTC | | 2-Feb | Complete | |
| 10335 | | TXID: 42f1f8f14bheeae94daitex57n29c22c2c4c53e17b9 3d5e5850d92f00e16de1e489 | Minus Fee: 0.00004806 BTC | | | | |
| | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00956180 BTC | | | | |
| 10336 | | | | | | | |
| 10337 | 12/13/2017 03:14:33pm | Address: 0x0a5f7c076o43b11ce49e72b372a525ccbcdd104e | 0.97900000 ETH | | 3-Mar | Complete | |
| 10338 | | TXID: 0x82b4c5aff1ead772f3b6c263cd6b41b0e8b367b6 53cd50e43261f7ca57ee3b4e | Minus Fee: 0.00489500 ETH | | | | |
| 10339 | | | Net: 0.97410500 ETH | | | | |
| 10840 | 12/13/2017 03:10:58pm | Address: 37wn6Cn7FzbsJTQ8viDFs1YfmvBBAHwBrb | 0.00219658 BTC | | 2-Feb | Complete | |
| 10841 | | TXID: 71e0432ca67bc0e1e6fec990ce0ddede4581e59ad 2d1ea70771f62c51ef7623 | Minus Fee: 0.00021098 BTC | | | | |
| 10842 | | | Net: 0.00218460 BTC | | | | |
| 10843 | 12/13/2017 03:10:31pm | Address: L5vwoTwy9kkaNZAYY1iCsWPFvGCJfdYZPEn | 3.00000000 LTC | | 3-Mar | Complete | |
| 10844 | | TXID: s1af06e46f0226577c5491d63cb59f4c0ubd6933 7f341d2d2db46c575d2b8 | Minus Fee: 0.01500000 LTC | | | | |
| 10845 | | | Net: 2.98500000 LTC | | | | |
| 10846 | 12/13/2017 02:53:43pm | Address: 0x0fb84b68098156a8537cab7ac0lac3292392c6b40 | 0.27810000 ETH | | 3-Mar | Complete | |
| 10847 | | TXID: 0bfc972448a0d3737166b00f4b4f6bd494276ce08b 901,84a7s87rb03940392f43 | Minus Fee: 0.00139050 ETH | | | | |
| 10848 | | | Net: 0.27670950 ETH | | | | |
| 10849 | 12/13/2017 02:34:57pm | Address: 3GByRtRQGFJC2JoJ47fcwn7jqdx7U7why | 0.03670643 BTC | | 2-Feb | Complete | |
| 10850 | | TXID: 4e71b642a7cf567dfj905a88Q61544c0ea5f03a06cb cd1b781a8c7632c1b0ef90 | Minus Fee: 0.00018358 BTC | | | | |
| 10851 | | | Net: 0.03652290 BTC | | | | |
| 10852 | 12/13/2017 02:29:45pm | Address: 3Ga7aTXnuYFsSWavFdb5YrEPITID8GFnnow | 0.00621000 BTC | | 2-Feb | Complete | |
| 10853 | | TXID: 7fb13ac5f7afe6be6f5146246dxe0uc0038cfH4d6386 afaeu6b15ee1262e71534 | Minus Fee: 0.00003105 BTC | | | | |
| 10854 | | | Net: 0.00317895 BTC | | | | |
| 10855 | 12/13/2017 02:12:50pm | Address: 0x577630fc27387861028d5d1e662fee4a110357f3 | 0.03376000 ETH | | 3-Mar | Complete | |
| 10856 | | TXID: 0xd3ab63b5384653c5f173gfca35eb94c5284d105 9155823746382fe1503e414d3 | Minus Fee: 0.00016880 ETH | | | | |
| 10857 | | | Net: 0.03359120 ETH | | | | |
| 10858 | 12/13/2017 01:30:41pm | Address: L5vwoTwy9kkaNZAYY1iCsWPFvGCJfdYZPEn | 0.10000000 LTC | | 3-Mar | Complete | |
| 10859 | | TXID: d64c72a03dbf527f0bfe6541afc9753fb870cbdeb5 bbec317b90450c6bef6f7f | Minus Fee: 0.00050000 LTC | | | | |
| 10860 | | | Net: 0.09950000 LTC | | | | |
| 10861 | 12/13/2017 01:02:01pm | Address: 3BUY1YxsqQ6Qt6nCxRXPV44hvS2e5uFdMWC | 0.00650000 BTC | | 2-Feb | Complete | |
| 10862 | | TXID: 9645d07433dc4b00cd00ba65f066928fb5b534754 e69eb14096f7845ebfeac7b | Minus Fee: 0.00003250 BTC | | | | |
| 10863 | | | Net: 0.00646750 BTC | | | | |
| 10864 | 12/13/2017 12:55:59pm | Address: 0x2779ebaaf7b3582180d342dc38318704ce5907a5 | 0.10000000 ETH | | 3-Mar | Complete | |
| 10865 | | TXID: 0x2364b6ff77887c55a5e0a7e38742b7d823e1a92 c9d400cfdfd5bb5fc68526fcb | Minus Fee: 0.00050000 ETH | | | | |
| 10866 | | | Net: 0.09950000 ETH | | | | |
| 10867 | 12/13/2017 12:32:43pm | Address: 0x2779ebaaf7b3582180c342dc38318704ce5907a5 | 0.10000000 ETH | | 3-Mar | Complete | |
| 10868 | | TXID: 0x00b05d42a7f6ccf89b207109c8b7c381d83e3a3 749fa3f54ac2od920c3517 | Minus Fee: 0.00050000 ETH | | | | |
| 10869 | | | Net: 0.09950000 ETH | | | | |
| 10870 | 12/13/2017 12:30:13pm | Address: 0x9cef2a0570c4b3cb9d9eac1f32a944ee6bbb525 | 0.72993000 ETH | | 3-Mar | Complete | |
| 10871 | | TXID: 0xsd5d572g0a9efc21568b8dfc31b1a780b9112cf bb595b860a01d3047e88a5f1c | Minus Fee: 0.00364770 ETH | | | | |
| 10872 | | | Net: 0.72589230 ETH | | | | |
| 10873 | 12/13/2017 11:12:49am | Address: LY182mNZ57nJPXk3DzvejiH49Vz5vvWIR | 0.30211000 LTC | | 3-Mar | Complete | |
| 10874 | | TXID: 053f4afe0f932bf6895561ad5414b13e89091fdfd87 50c64f5e9b4aeb05b01773 | Minus Fee: 0.00151055 LTC | | | | |
| 10875 | | | Net: 0.30059945 LTC | | | | |
| 10876 | 12/13/2017 10:18:07am | Address: 0xba3a0c831293f91232b1b204aebcf1a24c94d723 | 0.29710000 ETH | | 3-Mar | Complete | |
| 10877 | | TXID: 0xa7107fee6d12cbb10b5cdzrb61a5a76fe6511e9 4bd550b95eb44d4ae5a4da34 | Minus Fee: 0.00148550 ETH | | | | |
| 10878 | | | Net: 0.29561450 ETH | | | | |
| 10879 | 12/13/2017 09:52:34am | Address: 3FCo1VLGLfFdGet4P9Ncd00HTVVlopDUo:n | 0.00427221 BTC | | 2-Feb | Complete | |
| 10880 | | TXID: 3b70ae6ea22a03f631b0fcf283a2f54d45588f7ce 772214d40d0ab26fd57e5 | Minus Fee: 0.00002136 BTC | | | | |
| 10881 | | | Net: 0.00425085 BTC | | | | |
| 10882 | 12/13/2017 09:46:26am | Address: 3BUY1YxsqQ6Qt6nCxRXPV44hvS2e5uFdMWC | 0.00584000 BTC | | 2-Feb | Complete | |
| 10883 | | TXID: b83dc16dc3f5c80a02e592bc583be2833878c0c7 015bc095809789ee4d917b5 | Minus Fee: 0.00002920 BTC | | | | |
| 10884 | | | Net: 0.00581080 BTC | | | | |
| 10885 | 12/13/2017 09:42:34am | Address: 0xea0fa359481c801603a68ff5c8c767d1d4e0bbea | 0.02534000 ETH | | 3-Mar | Complete | |
| 10886 | | TXID: 0xebc836871ef1b66e67c7e93949e1be594685cbb5 b720bce7add2b41fc6669724 | Minus Fee: 0.00012670 ETH | | | | |
| 10887 | | | Net: 0.02521330 ETH | | | | |
| 10888 | 12/13/2017 09:12:29am | Address: 3BUY1YxsqQ6Qt6nCxRXPV44hvS2e5uFdMWC | 0.00521989 BTC | | 2-Feb | Complete | |
| 10889 | | TXID: 453b6fea1782c531f677fr443b51db4ba38b9d189 faa48bee0bf0dfb52e93a4 | Minus Fee: 0.00002607 BTC | | | | |
| 10890 | | | Net: 0.00518782 BTC | | | | |

BTC: 0.07614   LTC: 3.25009   ETH: 2.53012

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10391 | 12/13/2017 09:00:49am | ress: 3MSGcYsjWXef9bHr1n4GLfUfThvShJpZyT8 | 0.00950000 BTC | 2-Feb | Complete | | |
| | | TXID: 18bba3ea65ac88029668b6f1f7ce9a986fde488dbj 70fd448f8fa5ab3d90feb7 | Minus Fee: 0.00254750 BTC | | | | |
| 10392 | | | | | | | |
| 10393 | | | Net: 0.50695250 BTC | | | | |
| 10394 | 12/13/2017 08:19:43am | Address: 39bV7r5AlvIrokkBBSnoBGSc85bh4goPklF | 0.00545700 BTC | 2-Feb | Complete | | |
| | | TXID: 9229b2588d3fab3b480428b3cb51e1548be085882 2uca6d84ff9021cb23a0a | Minus Fee: 0.00002729 BTC | | | | |
| 10395 | | | | | | | |
| 10396 | | | Net: 0.00542971 BTC | | | | |
| 10397 | 12/13/2017 08:08:34am | Address: LV22cWvZs6uoXvM7eTR7DPpFGoJWZnbXo | 0.31556614 LTC | 3-Mar | Complete | | |
| | | TXID: 6979770a63a055e6c169e3e110849d6bd86b5f5b 34d616a42528f4bac96412 | Minus Fee: 0.00157678 LTC | | | | |
| 10398 | | | | | | | |
| 10399 | | | Net: 0.31377636 LTC | | | | |
| 10400 | 12/13/2017 06:54:38am | Address: LgoJVnDHVSpFJk1mYBaNFGj9jgBRjC7b7K | 6.62002000 LTC | 3-Mar | Complete | | |
| | | TXID: 378da93e71aa1i0cb90954e331b46d81abd9c4612 9Gdbd3c0fdc52a4c6b73c3d | Minus Fee: 0.03310010 LTC | | | | |
| 10401 | | | | | | | |
| 10402 | | | Net: 6.53691960 LTC | | | | |
| 10403 | 12/13/2017 06:43:25am | Address: LIRNVav9nBpF1EquCj9UXJAcrdErYpoHsR6 | 0.84008398 LTC | 3-Mar | Complete | | |
| | | TXID: ee4a2fc7942e5240b69z2624b9092692402e0bfdfe 823e7abe38c422380ec843 | Minus Fee: 0.00420042 LTC | | | | |
| 10404 | | | | | | | |
| 10405 | | | Net: 0.83588356 LTC | | | | |
| 10406 | 12/13/2017 06:24:30am | Address: 38Ahb8CU994YEaK9Z2H5Kr8Yy9sovQNYSD | 0.00957000 BTC | 2-Feb | Complete | | |
| | | TXID: ee5217095409f7a36b0e407c5d089cf78d1e72ebd9 4h78dfb964708316fa8cf | Minus Fee: 0.00004785 BTC | | | | |
| 10407 | | | | | | | |
| 10408 | | | Net: 0.00952215 BTC | | | | |
| 10409 | 12/13/2017 06:12:04am | Address: 0x90378ee59cd151883769500e73c795a5cb713bc | 0.11716328 ETH | 3-Mar | Complete | | |
| | | TXID: 0x22d31d7d9460ba10280dd314d9h9h19b45ba48 73d700cb/9b752a4cfcf4a8c25 | Minus Fee: 0.00058582 ETH | | | | |
| 10410 | | | | | | | |
| 10411 | | | Net: 0.11657746 ETH | | | | |
| 10412 | 12/13/2017 08:41:00am | Address: 398bjTFVXRyrF8zrw6zwoCnNTqpmoW6KYBjKR | 0.01900000 BTC | 2-Feb | Complete | | |
| | | TXID: bac86g6dgXb51b57461fc9f5d795f5e1eaec65a5ac 12f43de7fa4f2b2151d406 | Minus Fee: 0.00000500 BTC | | | | |
| 10413 | | | | | | | |
| 10414 | | | Net: 0.01899500 BTC | | | | |
| 10415 | 12/13/2017 05:39:33am | Address: 3QM6NSN7vxrdmjxDCQynMP8FybcxN3Btkr | 0.04060000 BTC | 2-Feb | Complete | | |
| | | TXID: 4250a56f65Lc79b6bdrb6ca7a5123965fh41b14c5f 3b53bb14dc996f3f257804 | Minus Fee: 0.00020300 BTC | | | | |
| 10416 | | | | | | | |
| 10417 | | | Net: 0.04039700 BTC | | | | |
| 10418 | 12/13/2017 05:15:12am | Address: 1L12T7PdpFlmtZARaKKiAfjUemPG9qoAPS | 0.00382661 BTC | 2-Feb | Complete | | |
| 10419 | | TXID: f4d2ccdck2c0fcfa19c319c59d7160744156b60e5df1 6160d238475a9ca6a9470 | Minus Fee: 0.00001913 BTC | | | | |
| | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00380788 BTC | | | | |
| 10420 | | | | | | | |
| 10421 | 12/13/2017 04:23:13am | Address: LgqYMivTSpFzTgMEpCiSmMk9v1GchF3JHuW | 2.00000000 LTC | 3-Mar | Complete | | |
| | | TXID: cbd2e9b4e78b9e6973282e5854fcb447c0190787e cc80cf557d7a9cf2b4b1bcd | Minus Fee: 0.01000000 LTC | | | | |
| 10422 | | | | | | | |
| 10423 | | | Net: 1.99000000 LTC | | | | |
| 10424 | 12/13/2017 04:02:03am | Address: 0x019eac8d184f8855857 1f194c6a2ac797feeb845 | 0.31200000 ETH | 3-Mar | Complete | | |
| | | TXID: 0xde47fbd1351146f89edcbd4cadd6fbe212a18912 s725051a8e5e2dc25a50d884 | Minus Fee: 0.00156000 ETH | | | | |
| 10425 | | | | | | | |
| 10426 | | | Net: 0.31044000 ETH | | | | |
| 10427 | 12/13/2017 02:46:54am | Address: 3L6DBaVkpiW4H1UzrKZj4BQ7Ar2vZ3vjRaw | 0.04000470 BTC | 2-Feb | Complete | | |
| | | TXID: 07f899c7b5ea5ada994737a73a6f473d4661db852 888fdc9f5d767f363ae5fb | Minus Fee: 0.00020002 BTC | | | | |
| 10428 | | | | | | | |
| 10429 | | | Net: 0.03960468 BTC | | | | |
| 10430 | 12/13/2017 01:38:17am | Address: 39vdJQ4WipZGir4BoqLM1KvDNwr5yChwhf | 0.00292000 BTC | 2-Feb | Complete | | |
| | | TXID: c5cc6dfu59?e1cfe6ce6ef92de0241c81c08d2e6f88 b8b2a50620f7635112av3 | Minus Fee: 0.00001460 BTC | | | | |
| 10431 | | | | | | | |
| 10432 | | | Net: 0.00290540 BTC | | | | |
| 10433 | 12/13/2017 01:18:50am | Address: 1NELCD6FLesqS5HwXWQLyj5BnQcGr4ZrF2 | 0.65322000 BCH | 3-Mar | Complete | | |
| | | TXID: b632036817830fea7c985c93ea6a5d9c1a08e3ed3 ca47078309177f6fc697523 | Minus Fee: 0.00326610 BCH | | | | |
| 10434 | | | | | | | |
| 10435 | | | Net: 0.64995390 BCH | | | | |
| 10436 | 12/12/2017 11:58:43pm | Address: LPqPLnpUMAAUnKoMbAq7s112zF9o5Gafrow | 0.78643556 LTC | 3-Mar | Complete | | |
| | | TXID: 5e2872dc2fe534fd107eae4258134s4ea0d173268 5d51a7fffeb1a46178x994f | Minus Fee: 0.00393218 LTC | | | | |
| 10437 | | | | | | | |
| 10438 | | | Net: 0.78250338 LTC | | | | |
| 10439 | 12/12/2017 11:34:11pm | Address: 0x6bc4f56e66e703973be9b8d678eb3d7c91095a35 | 0.06537299 ETH | 3-Mar | Complete | | |
| | | TXID: 0x06d6325c524a8076101279acfc767bd4e3242e0 731e93c39525771a3130b55a5 | Minus Fee: 0.00032685 ETH | | | | |
| 10440 | | | | | | | |
| 10441 | | | Net: 0.06504613 ETH | | | | |
| 10442 | 12/12/2017 10:25:31pm | Address: 0x787377aa3fcdfc56c10750d2982286 47a3976a9 | 1.60083000 ETH | 3-Mar | Complete | | |
| | | TXID: 0x60c89943s115a8b69eela217a785dc2a0813856 5b9b87c2cf12fM85d0843de | Minus Fee: 0.00804920 ETH | | | | |
| 10443 | | | | | | | |
| 10444 | | | Net: 1.60178980 ETH | | | | |
| 10445 | 12/12/2017 10:03:19pm | Address: 3D6x48s5BWHJRbd94t-tnmH7cQ6dkDyZcZMq | 0.01160000 BTC | 2-Feb | Complete | | |
| | | TXID: 82ecea8769d07635787cfae3b04ce6d7d8965616f bd1d9c6a0cb89d83c442 | Minus Fee: 0.00005800 BTC | | | | |
| 10446 | | | | | | | |
| 10447 | | | Net: 0.01154200 BTC | | | | |
| 10448 | 12/12/2017 09:18:44pm | Address: 33UxxLCpZpW2cj9vJc51APQKuZyTnSfG1r | 0.00224000 BTC | 2-Feb | Complete | | |
| | | TXID: 9f27160227d55405apdf97e431303r8cc0a3e55a3 a41932691265b8397zc45e | Minus Fee: 0.00001120 BTC | | | | |
| 10449 | | | | | | | |

BTC: 0.64146    LTC: 0.50906    ETH: 2.09383    BCH: 0.64995

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10450 | | | N... 0223880 BTC | | | | |
| 10451 | 12/12/2017 08:24:38pm | Address: Lhp98Rv4xYevTi1eXnfiAQuT3jLuRjsNXz | 0.02752000 LTC | 3-Mar | Complete | | |
| 10452 | | TXID: 50a73b4a51ae0e93e6ae80771388f0fc0400072a 43z20fd1b8d6f0ed7c77bb | Minus Fee: 0.00013760 LTC | | | | |
| 10453 | | | Net: 0.02738240 LTC | | | | |
| 10454 | 12/12/2017 07:31:30pm | Address: 1LMZLGdDNNdf2YX2YtzGE32BuDd5JQKwRp | 0.00255498 BTC | 2-Feb | Complete | | |
| 10455 | | TXID: 966a3fb9e816c81e63e306b90215384bc89f74e4c 50c1498a35ba65de8c6e4 WARNING: This is an old non-SegWik address. To help with network scalability deposits to non-SegWit addresses has a 1% deposit fee. | Minus Fee: 0.00001277 BTC Net: 0.00254221 BTC | | | | |
| 10456 | | | | | | | |
| 10457 | 12/12/2017 07:24:11pm | Address: 37XYsTQbQpVckbi53spszDk3WnGCF27c6 | 0.00141403 BTC | 2-Feb | Complete | | |
| 10458 | | TXID: be41c8b3b153ac71cba4651ec3f89d5cf0c65d97 9600ifacdab913962b6731 | Minus Fee: 0.00000707 BTC | | | | |
| 10459 | | | Net: 0.00140698 BTC | | | | |
| 10460 | 12/12/2017 07:20:21pm | Address: Lhp98Rv4xYevTi1eXnfiAQuT3jLuRjsNXz | 0.05978000 LTC | 3-Mar | Complete | | |
| 10461 | | TXID: 2465b9d3663f3792a6dc66c3bc740d08a77cbd6b 19591a964d29d52f0cfaa23 | Minus Fee: 0.00029890 LTC | | | | |
| 10462 | | | Net: 0.05948110 LTC | | | | |
| 10463 | 12/12/2017 07:16:48pm | Address: 0x9C2880103a2b0fd5f19d45229b2d5e105a5478a6 | 0.75200000 ETH | 3-Mar | Complete | | |
| 10464 | | TXID: 0x355cc74ca7482e0507ada29f08ad7ca2134f03358 170d9d55787bcd7ee95df75 | Minus Fee: 0.00376000 ETH | | | | |
| 10465 | | | Net: 0.74824000 ETH | | | | |
| 10466 | 12/12/2017 06:48:10pm | Address: LQgqSsBP19T2BxG7KuZpWR8GZ7hEb8aVRo | 0.09400000 LTC | 3-Mar | Complete | | |
| 10467 | | TXID: 031c3ad4f-9959cd635a5a15031a368fdf18d3f819f 71a0244741737900666894 | Minus Fee: 0.00047000 LTC | | | | |
| 10468 | | | Net: 0.09353000 LTC | | | | |
| 10469 | 12/12/2017 06:23:08pm | Address: 3K7bNdXaChqaNT7foA7DEB8JYiGJTcu5U | 0.00142110 BTC | 2-Feb | Complete | | |
| 10470 | | TXID: 760a2d0343ce1efdea78581019bb0d72447c5f232a8 c5c5ee8f6a028a704fd86699 | Minus Fee: 0.00000711 BTC | | | | |
| 10471 | | | Net: 0.00141399 BTC | | | | |
| 10472 | 12/12/2017 06:08:53pm | Address: 33IJxxLCpZnW2pi9vJc51APQKuZyTn5fG31r TXID: 38099bc5ead00fcb0f2494b2e46256ff1a8Df1i74af8 272be51r9b5d09b34f0c27 | 0.00280000 BTC Minus Fee: 0.00001400 BTC | 2-Feb | Complete | | |
| 10473 | | | | | | | |
| 10474 | | | Net: 0.00278800 BTC | | | | |
| 10475 | 12/12/2017 06:08:23pm | Address: 3MjpsVYhcf1Vl1mFNThZj43NM8JNZCFP4H TXID: 61cb449160ad56f6cradd8f85d8beeed1c70fda87 f32490zb3da69o6718138b | 0.00115200 BTC Minus Fee: 0.00000575 BTC | 2-Feb | Complete | | |
| 10476 | | | | | | | |
| 10477 | | | Net: 0.00114425 BTC | | | | |
| 10478 | 12/12/2017 05:52:21pm | Address: LQgqSsBP19T2BxG7KuZpWR8GZ7kEb8aVRo | 0.22111161 LTC | 3-Mar | Complete | | |
| 10479 | | TXID: 2b4b805a1531daa9d64ce9ab9c29b678be604dcb4 7hb70dc9cc4bb53d14d9f31c | Minus Fee: 0.00110556 LTC | | | | |
| 10480 | | | Net: 0.22000605 LTC | | | | |
| 10481 | 12/12/2017 04:29:10pm | Address: 0x9473fe5d8d07f51395b5886a146071f0e4fd711d8 | 1.68577208 ETH | 3-Mar | Complete | | |
| 10482 | | TXID: 0xec793fbf98857cfa160fcbaf298b6e35fe38436a9 4741228c11ed3a6b350a526 | Minus Fee: 0.00842886 ETH | | | | |
| 10483 | | | Net: 1.67734322 ETH | | | | |
| 10484 | 12/12/2017 03:57:34pm | Address: LPn6dZLFN1zTqBAPnr7FvmcqKVCMvrZNCK TXID: ec0n2349e191bcc51590518158189e58251f6e50x7 26e185b6866d46o336c02 | 0.26760932 LTC Minus Fee: 0.00133908 LTC | 3-Mar | Complete | | |
| 10485 | | | | | | | |
| 10486 | | | Net: 0.26647027 LTC | | | | |
| 10487 | 12/12/2017 03:52:18pm | Address: LTJ3fTRLEazkH5ejpFENmMZFi1jsFibhWU TXID: 41f679f657s72a378fa6fef7e6df475de0793145486 6b7f657fd668ca5795aas4 | 0.68108790 LTC Minus Fee: 0.00330544 LTC | 3-Mar | Complete | | |
| 10488 | | | | | | | |
| 10489 | | | Net: 0.65778246 LTC | | | | |
| 10490 | 12/12/2017 02:14:47pm | Address: 3NKQmfoQauZHHv3PK1vUAFXEu3sWo5sQ8 TXID: ed7fe1as5d6a61583136454b3f85G29487c2beaa 329527611f402d8b63473b9 | 0.00122743 BTC Minus Fee: 0.00000614 BTC | 2-Feb | Complete | | |
| 10491 | | | | | | | |
| 10492 | | | Net: 0.00122128 BTC | | | | |
| 10493 | 12/12/2017 01:49:40pm | Address: 3JnekooWURSQ5usgp6rddL5AZEuMjA63Pi6o TXID: 647cb5Jaa1a6f179ao94d300CecS38nxs1cc70100fd 0d6a1c635nd39dt6f60b6a | 0.03480000 BTC Minus Fee: 0.0001740D BTC | 2-Feb | Complete | | |
| 10494 | | | | | | | |
| 10495 | | | Net: 0.03462800 BTC | | | | |
| 10496 | 12/12/2017 01:21:07pm | Address: 3Gocf7Qv4gjeyfmDxJGCdzvdTR3avh6R8q TXID: b3ce157e7eea7a819129324fa35ac36c27963c255b 2d895fc340de4be5bc0459b | 0.00290000 BTC Minus Fee: 0.00001450 BTC | 2-Feb | Complete | | |
| 10497 | | | | | | | |
| 10498 | | | Net: 0.00288560 BTC | | | | |
| 10499 | 12/12/2017 12:41:28pm | Address: LTJ3fTRLEazkH5ejpFENmMZFi1jsFibhWU TXID: 32ac76966b7aa20a23eb8f6a5a8641fe81581c452f 65e87151taz2fb5dce34ea5 | 0.02716250 LTC Minus Fee: 0.00013581 LTC | 3-Mar | Complete | | |
| 10500 | | | | | | | |
| 10501 | | | Net: 0.02702669 LTC | | | | |
| 10502 | 12/12/2017 12:03:11pm | Address: LWER8JoxdUysiZq7qtrAmHqphiof62ocHf8 TXID: 48b2c2f7_58b7184df0f2bd587e4fca4efc73424de2 ff6244512tddc05531bfbb1 | 0.54692627 LTC Minus Fee: 0.00273463 LTC | 3-Mar | Complete | | |
| 10503 | | | | | | | |
| 10504 | | | Net: 0.54419184 LTC | | | | |
| 10505 | 12/12/2017 11:32:09am | Address: LRELooquUvw7ZavcawZRsDBzu6UrqUMcMM TXID: 8e2fddece424e4755516121be6f671a239db48a164 5154f17eb19d309c2825f78 | 0.29900000 LTC Minus Fee: 0.00149500 LTC | 3-Mar | Complete | | |
| 10506 | | | | | | | |
| 10507 | | | Net: 0.29750500 LTC | | | | |
| 10508 | 12/12/2017 10:50:03am | Address: 35dYgRUqhXdYC3SGJTYwdawJFKAPtwUqn TXID: 1a4befM360fEdbc477ed8529f25dbcdder785enec0 a021dcc51de935b631da8 | 0.01160000 BTC Minus Fee: 0.00005800 BTC | 2-Feb | Complete | | |
| 10509 | | | | | | | |

BTC: 0.05836    LTC: 2.19337    ETH: 2.42558

| | A | (Address / TXID / Net) | No. | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10510 | | | 174100 BTC | | | | |
| 10511 | 12/12/2017 10:42:30am | Address: Lqzv1Ln6S7vHifGhPkXVkqaMVUb6tiTYP | 0.44393000 LTC | | 3-Mar Complete | | |
| 10512 | | TXID: 1d1634479fce7d98b830477a5d64d240162f0c08Ded C2a76cb6636ebd1b431368 | Minus Fee: 0.0C221985 LTC | | | | |
| 10513 | | | Net: 0.44171035 LTC | | | | |
| 10514 | 12/12/2017 10:29:21am | Address: LqZfRf6hDQMI4GoRwwmxVSEggicTHzUBX51 | 0.18995000 LTC | | 3-Mar Complete | | |
| 10515 | | TXID: 7bf641a5fa8f1317Bc880b692761dJ7baa5a3976be5 7fb42707f00ed749cb79b1 | Minus Fee: 0.00094480 LTC | | | | |
| 10516 | | | Net: 0.18901520 LTC | | | | |
| 10517 | 12/12/2017 10:01:49am | Address: 3Dt2Km3aVKabNlGPcDWwRgX1NVq9zuuJkf | 0.00117000 BTC | | 2-Feb Complete | | |
| 10518 | | TXID: 7fa9dc2e283250bc0a1b3c480885c13de486fe7f9 be49dcpxc1a3c59b49cc4b | Minus Fee: 0.00000585 BTC | | | | |
| 10519 | | | Net: 0.00116415 BTC | | | | |
| 10520 | 12/12/2017 09:39:53am | Address: LNKqgLciBPKcuYyB3FLZkSLus41Bjskcy | 0.06215000 LTC | | 3-Mar Complete | | |
| 10521 | | TXID: 34f9a3c7147ca44264add014a73092ba6f3a08c8b8 d78bz96812e231d4b2b3f4 | Minus Fee: 0.00031075 LTC | | | | |
| 10522 | | | Net: 0.06183925 LTC | | | | |
| 10523 | 12/12/2017 09:38:11am | Address: 3Nc6PfOvovA7m6gA8hcg1sigeahSC1a1C8 | 0.00770000 BTC | | 2-Feb Complete | | |
| 10524 | | TXID: cf00337d7zb5236575965b6fc84f0fa56ee50048f3f4 444787?ce07a9003a10f | Minus Fee: 0.00003860 BTC | | | | |
| 10525 | | | Net: 0.00768150 BTC | | | | |
| 10526 | 12/12/2017 08:04:04am | Address: LFTwViFLwQY6sWW4hYuetdWfLn7idhDKqTv | 0.07655000 LTC | | 3-Mar Complete | | |
| 10527 | | TXID: a23b8f79e8ed05hcc1e409sb7299ac1s8c15059622 9fb7836ac4d97f89cdd4d47 | Minus Fee: 0.00038275 LTC | | | | |
| 10528 | | | Net: 0.07616725 LTC | | | | |
| 10529 | 12/12/2017 08:02:32am | Address: LbZu9DZzYSNYc5ciabvGyg1AVxPSbNrPM | 0.07889800 LTC | | 3-Mar Complete | | |
| 10530 | | TXID: ef1b37cw3e373a1e17rbf635b567c25fa486e4a88d e879d1d835cd7b488477a | Minus Fee: 0.00039447 LTC | | | | |
| 10531 | | | Net: 0.07849853 LTC | | | | |
| 10532 | 12/12/2017 06:07:04am | Address: 34SPGFhHgMpFLAb6w4jnMyRA0ViJT47eWG | 0.08000000 BTC | | 2-Feb Complete | | |
| 10533 | | TXID: 0b568b8d44cd70f40a48fd694dezzd23a3674fecch0 2dfd96a0cfbb290daebf750 | Minus Fee: 0.00040000 BTC | | | | |
| 10534 | | | Net: 0.07960000 BTC | | | | |
| 10535 | 12/12/2017 04:15:17am | Address: 3CD1MrkcCvmjcvzTVcopZFBak64o167cfQ | 0.00124000 BTC | | 2-Feb Complete | | |
| 10536 | | TXID: cdcd7045947c2336d03a6d7caa8c5b2a9034a904 90e686b356e8d697b28c302 | Minus Fee: 0.00000620 BTC | | | | |
| 10537 | | | Net: 0.00123380 BTC | | | | |
| 10538 | 12/12/2017 03:38:38am | Address: LkyeiY69QPD8c12aPEQFjoeC1Myh6zNiF4 | 2.95700000 LTC | | 3-Mar Complete | | |
| 10539 | | TXID: 793ee9a962n1f2?c6nfbac4e42782a0d38f01eb5e4 92f6aef1d151e5d4749987 | Minus Fee: 0.01475500 LTC | | | | |
| 10540 | | | Net: 2.94221500 LTC | | | | |
| 10541 | 12/12/2017 02:03:15am | Address: 0xd16aa2f898cf8a528f330133e7666fa6a46e4a16 | 0.50000000 ETH | | 3-Mar Complete | | |
| 10542 | | TXID: 0x3fc468c601a07ab921c2a16726d61f691bc534c4 c954635bf031fa66f8327e73 | Minus Fee: 0.00250000 ETH | | | | |
| 10543 | | | Net: 0.49750000 ETH | | | | |
| 10544 | 12/12/2017 12:38:42am | Address: 38hDQUQQg8mFgfdbXriWQMpdLVRzRnAuvD6 | 0.12322000 BTC | | 2-Feb Complete | | |
| 10545 | | TXID: 0a8226b04170df3fac9fb547c06eb7113291a8acf0 e79ee85ce09b12651e53fb | Minus Fee: 0.00061610 BTC | | | | |
| 10546 | | | Net: 0.12260390 BTC | | | | |
| 10547 | 12/12/2017 12:25:12am | Address: LQdqGm7dD5bwrnkjpIJQ1ob4XHmfX6hbagZ9 | 0.06304000 LTC | | 3-Mar Complete | | |
| 10548 | | TXID: 5d6f2357dbe6266b6dc964c6697fa24631cb5d3709 43x3504e902c0eb2c808a | Minus Fee: 0.00041520 LTC | | | | |
| 10549 | | | Net: 0.06262460 LTC | | | | |
| 10550 | 12/12/2017 12:14:46am | Address: 3QfgvMvQ5gkNVYPQJcVzYf5Vccn4549ccmu | 0.06191000 BTC | | 2-Feb Complete | | |
| 10551 | | TXID: 4cc65ce00z9b7c641fd14467c78b153a26ce01b4 3a3bbf8c76220940f6ca05 | Minus Fee: 0.00030806 BTC | | | | |
| 10552 | | | Net: 0.06130195 BTC | | | | |
| 10553 | 12/12/2017 12:08:28am | Address: 3LcakcjbyhBdiY5pYamrc6kq1vt.cn4noQNh | 0.00151192 BTC | | 2-Feb Complete | | |
| 10554 | | TXID: f85are5ed73331424bfee0bad5df5e41631c53d9fd bcba50df2s64a8aada6843 | Minus Fee: 0.00000756 BTC | | | | |
| 10555 | | | Net: 0.00150436 BTC | | | | |
| 10556 | 12/11/2017 11:48:58pm | Address: 3Qnmq71CSXwwrA96dzkc$Mndd9pxYXsjgU4 | 0.00151392 BTC | | 2-Feb Complete | | |
| 10557 | | TXID: 9i440bacc12v28baee194f7dc36d5a4b9a2c07a2c1 09141346c24846c93c63v48 | Minus Fee: 0.00000757 BTC | | | | |
| 10558 | | | Net: 0.00150635 BTC | | | | |
| 10559 | 12/11/2017 11:46:17pm | Address: 3Hhv69cEVwdmIQ1heV4kn61jVViGAe2xaIZ8 | 0.00060205 BTC | | 2-Feb Complete | | |
| 10560 | | TXID: 7f42541503e7ab5463631170566fc6666?c6c5f825 1982e92d7ad0dfcb1f7b6 | Minus Fee: 0.00000301 BTC | | | | |
| 10561 | | | Net: 0.00059904 BTC | | | | |
| 10562 | 12/11/2017 11:07:34pm | Address: 3LpMC12Rxdc6Nqronts2Z76gd5BS1T6MlvB | 0.01232000 BTC | | 2-Feb Complete | | |
| 10563 | | TXID: B8225sd3ef30df19ac973ab7fe0ad2367953f8ed9 3f722605e127803219f43e | Minus Fee: 0.00006160 BTC | | | | |
| 10564 | | | Net: 0.01225840 BTC | | | | |
| 10565 | 12/11/2017 11:05:14pm | Address: 3PaqeNCwz3ECdqgYqhurFFcQownzXIQENU | 0.00120858 BTC | | 2-Feb Complete | | |
| 10566 | | TXID: 5bdf53a9e4dde776a1de6e01ed3aff7sfde48b782 7ff522a2ca05e3a8ff1567 | Minus Fee: 0.00000603 BTC | | | | |
| 10567 | | | Net: 0.00120255 BTC | | | | |
| 10568 | 12/11/2017 10:50:20pm | Address: Lhp98Rv4xYevTi1eXr6AQuT3jLuRjsNXz | 0.02421000 LTC | | 3-Mar Complete | | |
| 10569 | | TXID: a4c060f47f89db50ce080f6f354582a7a023fccde 7c57e179ae164f069c7d9 | Minus Fee: 0.00012105 LTC | | | | |
| 10570 | | | Net: 0.02408895 LTC | | | | |
| 10571 | 12/11/2017 10:18:04pm | Address: Lhp98Rv4xYevTi1eXr6AQuT3jLuRjsNXz | 0.02370000 LTC | | 3-Mar Complete | | |

BTC: 0.29059    LTC: 3.91871    ETH: 0.4975

| | A | B | | C | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 10572 | | 7c1ecf54bc7cac1draar50307d05554ed9330d2 f05c5ac6053de40d405a | Minus Fee | 0011850 LTC | | | | |
| | | | Net | 0.02356160 LTC | | | | |
| 10573 | 12/11/2017 09:37:52pm | Address: 3QDAKD5W2EbM5NxGHDy1E0tkdQrbltTNAP | | 0.00126354 BTC | 2-Feb | Complete | | |
| 10575 | | T3ID: a4cc3c52d54069d807540a7d66290aac55852 7cda a32ca06433c11fd5b4149d6 | Minus Fee | 0.00000842 BTC | | | | |
| 10576 | | | Net | 0.00127712 BTC | | | | |
| 10577 | 12/11/2017 06:15:57pm | Address: 0r24dAea3691tba6b92c5536ca2e9b9fa21ca6f66e3 | | 1.01000000 ETH | 3-Mar | Complete | | |
| 10578 | | T3ID: 0d909f6f0c05c2f41ac95bc2504c71d632246c15ba7 4lc8c266c0145d87847356c3 | Minus Fee | 0.00505000 ETH | | | | |
| 10579 | | | Net | 1.00495000 ETH | | | | |
| 10580 | 12/11/2017 06:04:18pm | Address: LVH1xbfe7442A2GWWiih5W4R59wWDJTNgES | | 9.55968847 LTC | 3-Mar | Complete | Yes | 1GBCvC8zxdQs3eFPAUQiQK7zi3o |
| 10581 | T5- 144 | T3ID: ef6a256bcab66f527a950e650045a36ce3d455e70 b6d4bf3c6dbb9b9c5a05d | Minus Fee | 0.04778830 LTC | | | | k53g97e |
| 10582 | | | Net | 9.51186217 LTC | | | | |
| 10583 | 12/11/2017 07:58:58pm | Address: LJf2ay2pBwJMPIgF8X1Hfqbp8nPSN6wM0iF | | 0.20987129 LTC | 3-Mar | Complete | | |
| 10584 | | T3ID: 9d67d9f3453ca8965dbd34576a53c4a97fb8f53c aaz6c856bade209faa1dA2 | Minus Fee | 0.00104836 LTC | | | | |
| 10585 | | | Net | 0.20882293 LTC | | | | |
| 10586 | 12/11/2017 07:51:32pm | Address: LWo6vMvYjA3q1PSK1fn64NJZ7igcfrov/Xg | | 0.09527090 LTC | 3-Mar | Complete | | |
| 10587 | | T3ID: 3e94a00c68f00b0eb53f1c00848c592cd41034eb9 b1550156bc09d4a500b0f | Minus Fee | 0.00047685 LTC | | | | |
| 10588 | | | Net | 0.09479365 LTC | | | | |
| 10589 | 12/11/2017 07:51:11pm | Address: 0x753922408640019bea1084ba400448a06865ad81 7 | | 0.04034000 ETH | 3-Mar | Complete | | |
| 10590 | | T3ID: 0d16eabcd5afa116434084427620tae0ct448aa52 e6bfc7091db2e92a5ff501cc5 | Minus Fee | 0.00020170 ETH | | | | |
| 10591 | | | Net | 0.04013850 ETH | | | | |
| 10592 | 12/11/2017 07:39:23pm | Address: LcGaChBU7F30c8NFk702Fbzd7S07jhhoGs | | 0.10018000 LTC | 3-Mar | Complete | | |
| 10593 | | T3ID: 4f2fe4c395a3ce37f10e6e35d12bn1de968ae4e885 449ebc115905a5a943f5b0 | Minus Fee | 0.00050090 LTC | | | | |
| 10594 | | | Net | 0.09967910 LTC | | | | |
| 10595 | 12/11/2017 07:28:06pm | Address: L34Ci3vdA2hvnbH4VUkjfQxxNFaEMBmqePvrS | | 0.09841000 LTC | 3-Mar | Complete | | |
| 10596 | | T3ID: 9b2512c5cce4ba315a1ed9947087d63e7ba02aa8bc d15c43cc8a64053aae4053 | Minus Fee | 0.00048285 LTC | | | | |
| 10597 | | | Net | 0.09952795 LTC | | | | |
| 10598 | 12/11/2017 07:04:42pm | Address: 3LCT4oD5wcNuM6KiD63vuZnMcCjkF68aJA | | 0.00121000 BTC | 2-Feb | Complete | | |
| 10599 | | T3ID: 845923d4bzccd0b36588d09j18e4b57739ffc28za5 0c563867qec2bf18c1530S | Minus Fee | 0.00000605 BTC | | | | |
| 10600 | | | Net | 0.00120395 BTC | | | | |
| 10601 | 12/11/2017 06:53:50pm | Address: 3Hrv05cfVw9mHD1heiYMn9UjVVGAe2xaiZ8 | | 0.00117000 BTC | 2-Feb | Complete | | |
| 10602 | | T3ID: f5cbe96d3e4d0bcbee0911584bd6ba02c5fa543b 1a4da918e266545c5890956 | Minus Fee | 0.00000585 BTC | | | | |
| 10603 | | | Net | 0.00116415 BTC | | | | |
| 10604 | 12/11/2017 06:34:23pm | Address: 3CD1hkioCvmicvzTVoqpZF8ak94cc1f67cKO | | 0.00116754 BTC | 2-Feb | Complete | | |
| 10605 | | T3ID: e1c6b588ae7bb993d71633c3327f9791eaa5f27cccf 54709830d48c1b3b5be96 | Minus Fee | 0.00000584 BTC | | | | |
| 10606 | | | Net | 0.00116170 BTC | | | | |
| 10607 | 12/11/2017 05:33:06pm | Address: 0xa3f464fa8ba55c935e6f2e4324868c54d30a510c | | 0.04230464 ETH | 3-Mar | Complete | | |
| 10608 | | T3ID: 0c1e5841cb7937891560140777cf9e045d40a4e39b 80dc275574788525161d78zfe | Minus Fee | 0.00021152 ETH | | | | |
| 10609 | | | Net | 0.04209302 ETH | | | | |
| 10610 | 12/11/2017 05:19:14pm | Address: 0x119fdz263b4b7744950a49fab4f866fdb1ee5275 | | 0.18675305 ETH | 3-Mar | Complete | | |
| 10611 | | T3ID: 0ebh0d1h5a3c4b0842ccd69364b2009b8bs892b4 febd15978ae722f13503019 | Minus Fee | 0.00078377 ETH | | | | |
| 10612 | | | Net | 0.18597068 ETH | | | | |
| 10613 | 12/11/2017 05:12:30pm | Address: 36VjZuiT1FzDgkSXKjLXcj3q0dfmZQhCa | | 0.04393000 BTC | 2-Feb | Complete | Yes | TVr8AT6fd5kobohu48D9LLWeitG |
| 10614 | T5- 45565 | T3ID: 16bpfa5b490a985de43da3977b567ba11cG97df8a5 0aca231532f3420fca119 | Minus Fee | 0.00021965 BTC | | | | 8Hrjo4Fz |
| 10615 | | | Net | 0.04371035 BTC | | | | |
| 10616 | 12/11/2017 05:01:22pm | Address: LRNHowfmz97mfpFb6HPhuGAR3W7sR1RLR1 | | 1.50000000 LTC | 3-Mar | Complete | | |
| 10617 | | T3ID: ead59a0bd528c23c6c7ad5a9d09a7a19598083a d4d6d964b162766b0d1i0rd4 | Minus Fee | 0.00750000 LTC | | | | |
| 10618 | | | Net | 1.49250000 LTC | | | | |
| 10619 | 12/11/2017 04:20:36pm | Address: LYah3FcHJoqVzZkZkFDm8CFxLFT6q357wP | | 0.20431090 LTC | 3-Mar | Complete | | |
| 10620 | | T3ID: 63f9ca143cb4a260a0f913eca5d127785303515da7 7r5ca498bbdf9d50687450 | Minus Fee | 0.00102195 LTC | | | | |
| 10621 | | | Net | 0.20328941 LTC | | | | |
| 10622 | 12/11/2017 02:25:17pm | Address: LbJ9h9zAbtDxYoXDvJRYdbUrJxd9ipHEx | | 0.51000000 LTC | 3-Mar | Complete | | |
| 10623 | | T3ID: 213cf06e676a024299558d9456c55896d2ea98864 11f68f782eabe37bj415a3 | Minus Fee | 0.00255000 LTC | | | | |
| 10624 | | | Net | 0.50745000 LTC | | | | |
| 10625 | 12/11/2017 01:16:24pm | Address: 39pKaDivCc4XoiVThDHdoocbapZFfEiJwAKB | | 0.00122000 BTC | 2-Feb | Complete | | |
| 10626 | | T3ID: 51a3pffa2e78226cf6063c6042317e8ff1954df715 d4d2f33f87a37e54014c9 | Minus Fee | 0.00000610 BTC | | | | |
| 10627 | | | Net | 0.00121390 BTC | | | | |
| 10628 | 12/11/2017 12:21:19pm | Address: 3VfRfoidG3RBJJN0rVi61Kf6Mzq4QZSG5d | | 0.01200000 BTC | 2-Feb | Complete | | |
| 10629 | | T3ID: 678966be5f0756fbe7d0d6c33b496d01e6cb3a2f07 2s6707D0417d0f3ccab0s | Minus Fee | 0.00006000 BTC | | | | |
| 10630 | | | Net | 0.01194000 BTC | | | | |
| 10631 | 12/11/2017 11:48:48pm | Address: 3vFtzcsh6P8ZC8d1GLpyxnHH0aTci7sRpCQ | | 0.00120497 BTC | 2-Feb | Complete | | |

BTC: 0.06284     LTC: 12.21409     ETH: 1.24315

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000060

FBI-00021549

EX1097-060

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10632 | | TXID: ...2873b4367efc0bed4c5ac05882972448h6fd18 34fdafa908f56fd5e7cd1 | Minus Fee: ...0000602 BTC | | | | |
| 10633 | | | Net: 0.00119895 BTC | | | | |
| 10634 | 12/11/2017 11:41:47am | Address: 34DjuC7seeovvZXRoBqQPzYoNnWuSSr9a | 0.00120595 BTC | | 2-Feb | Complete | |
| 10635 | | TXID: 39fe0f133agaf8cfe41dcd04780de1b4a918c05306 1e12cd0ace1dc64855ec45 | Minus Fee: 0.00000605 BTC | | | | |
| 10636 | | | Net: 0.00119985 BTC | | | | |
| 10637 | 12/11/2017 11:08:01am | Address: 3DpKeDivCz4XqNYThDHdocicb2bZFfENwAKS | 0.05860000 BTC | | 2-Feb | Complete | |
| 10638 | | TXID: s3800054fb71d377ae9e16b1bb6aaa4b4337419e9b 77999fra069eee20997a7255 | Minus Fee: 0.00020800 BTC | | | | |
| 10639 | | | Net: 0.05839700 BTC | | | | |
| 10640 | 12/11/2017 11:00:35am | Address: LqqYMW7SqFzTaMEbQSmMx9y1GchF3JHuW | 0.50000000 LTC | | 3-Mar | Complete | |
| 10641 | | TXID: e186e22f905119d13b8daaa28966b5497933e59f1 d3f6ad7768f40f5a166ddf | Minus Fee: 0.00250000 LTC | | | | |
| 10642 | | | Net: 0.49750000 LTC | | | | |
| 10643 | 12/11/2017 10:11:43am | Address: 3DpKeDivCz4XoNVThDHdchcb2bZFfENwAKS | 0.00166985 BTC | | 2-Feb | Complete | |
| 10644 | | TXID: c149b154f5Cda6682e8e600bb9f5f3ca48Go4e9c11 bd9cfa575c9bc11655dcf7 | Minus Fee: 0.00000835 BTC | | | | |
| 10645 | | | Net: 0.00166145 BTC | | | | |
| 10646 | 12/11/2017 10:00:58am | Address: 14prEHLAMmKHPBoof7mFcSZPQMCDPtSSpS | 0.00300000 BTC | | 2-Feb | Complete | |
| 10647 | | TXID: 937f884b1f344103e9a7243b39e82ef15984f9c362d 6497d4a25f7a67906c6f47 | Minus Fee: 0.00001500 BTC | | | | |
| 10648 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00298600 BTC | | | | |
| 10649 | 12/11/2017 08:15:52am | Address: 0xf820fe30ddfacb905eaf8c2540f73e79c5b3bc39 | 0.06970402 ETH | | 3-Mar | Complete | |
| 10650 | | TXID: 0x2d127d451b2b0b37ce0ad01fefb813024dc5573 63f005f75f6bbe03d213b225c | Minus Fee: 0.00044852 ETH | | | | |
| 10651 | | | Net: 0.06925550 ETH | | | | |
| 10652 | 12/11/2017 07:41:57am | Address: 34Qi559JyqfSaQ5WhRAcr2A56npf41Vrfs21 | 0.00121000 BTC | | 2-Feb | Complete | |
| 10653 | | TXID: b4b09716c5f92424c561567c63d3ad720857f8d928 15acfh8513082240f4fe63a | Minus Fee: 0.00000605 BTC | | | | |
| 10654 | | | Net: 0.00120395 BTC | | | | |
| 10655 | 12/11/2017 07:10:59am | Address: 3742JvaaivPanMEzNJukp1ZbTRC2aPQav4 | 0.01325000 BTC | | 2-Feb | Complete | |
| 10656 | | TXID: e3c009fd20d7dd138276fd2d25c5f716b02a1dh34 46bad3a9adf33286574dae | Minus Fee: 0.00006925 BTC | | | | |
| 10657 | | | Net: 0.01318414 BTC | | | | |
| 10658 | 12/11/2017 05:34:46am | Address: 39WZpWz38VDE3aS8p6XxeZGv3FSHGhYLx | 0.00089515 BTC | | 2-Feb | Complete | |
| 10659 | | TXID: gb6f04059a2491d8f2e0015f21cf485b71ec85cc9f 4dd257f62e080e47ffda0 | Minus Fee: 0.00000445 BTC | | | | |
| 10660 | | | Net: 0.00089067 BTC | | | | |
| 10661 | 12/11/2017 05:29:40am | Address: 39WZpWz38VDE3aS8p6XxeZGv3FSHGhYLx | 0.00149192 BTC | | 2-Feb | Complete | |
| 10662 | | TXID: 33eb34d9e98fe48e4dd2614c52bff488ba8f10883 b4dc7662c326d18364f1588 | Minus Fee: 0.00000746 BTC | | | | |
| 10663 | | | Net: 0.00148446 BTC | | | | |
| 10664 | 12/11/2017 03:50:48am | Address: 0x2df727d7a9681b60d61b5f2fc7a986d3899fe63c | 0.06639495 ETH | | 3-Mar | Complete | |
| 10665 | | TXID: 0x536e9179e1fc2edb2908aea3fbc57e49270a0b54 becc11fc60319341573088Ie | Minus Fee: 0.00033197 ETH | | | | |
| 10666 | | | Net: 0.06636298 ETH | | | | |
| 10667 | 12/11/2017 03:20:49am | Address: 39hVTf5AkqkkkBESpgBGSg9Sbh4gdPMF | 0.00316680 BTC | | 2-Feb | Complete | |
| 10668 | | TXID: 330802e1988fd52e3f68c7d1acef5fe7f7440dd539 e1a58ac80ad2e33eccee4c | Minus Fee: 0.00001583 BTC | | | | |
| 10669 | | | Net: 0.00315097 BTC | | | | |
| 10670 | 12/11/2017 02:58:58am | Address: LUh3HCAtRoHaGynGddWvjdoGHP371HLvF | 0.24985560 LTC | | 3-Mar | Complete | |
| 10671 | | TXID: 275e956fa61eaf7aa3ca78139f06fec021f55ad52a 5dd93bea80b16c9cxddae5 | Minus Fee: 0.00124328 LTC | | | | |
| 10672 | | | Net: 0.24741232 LTC | | | | |
| 10673 | 12/11/2017 01:56:38am | Address: 0x32Gd68ea25ebe286ec0053742fb0bc8c9c286a01 | 4.00030000 ETH | | 3-Mar | Complete | |
| 10674 | | TXID: 0x0e3f79abaf793c70a33ba78d741ab75973c1e149 2d13a8554624d63cb46cd6b8 | Minus Fee: 0.02000000 ETH | | | | |
| 10675 | | | Net: 3.98030000 ETH | | | | |
| 10676 | 12/11/2017 12:49:20am | Address: 3LFSivFwuPDEyaSnp4cNaQoSneiHHaTeli6 | 0.00124000 BTC | | 2-Feb | Complete | |
| 10677 | | TXID: e28152798a0b9206e87d9a62753a730fde7bde2ed 25d48cf9e1e44f314a2d7d3 | Minus Fee: 0.00000620 BTC | | | | |
| 10678 | | | Net: 0.00123380 BTC | | | | |
| 10679 | 12/11/2017 12:38:15am | Address: 6x7918ac03ab5cdb955589f7126d3cfc6o4c958845 | 0.22065000 ETH | | 3-Mar | Complete | |
| 10680 | | TXID: 0x5d90adf324fa75753b280Qaf8bf95a05ecd36ef8e a764571b302b0ff7daec0f9a | Minus Fee: 0.00110445 ETH | | | | |
| 10681 | | | Net: 0.21978555 ETH | | | | |
| 10682 | 12/11/2017 12:06:57am | Address: 31cyZG5v9vMXp6Uwf1YmAi7K97AhrQgqF1 | 0.00125000 BTC | | 2-Feb | Complete | |
| 10683 | | TXID: b4bbh83db7fc3952cd5d7522445bfa58aa57bcaacd 600f1bd1d12bcdebb16533 | Minus Fee: 0.00000625 BTC | | | | |
| 10684 | | | Net: 0.00124375 BTC | | | | |
| 10685 | 12/10/2017 10:55:52pm | Address: 0x938323ea353ad0b27e0e421b0e5df73f2a32abe0 | 0.16285000 ETH | | 3-Mar | Complete | |
| 10686 | | TXID: 0xc1977cd1aa31c07e1903a9d18070eb2cc15baad2 63319057f640059066b8b2cebe | Minus Fee: 0.00061945 ETH | | | | |
| 10687 | | | Net: 0.16187655 ETH | | | | |
| 10688 | 12/10/2017 09:35:25pm | Address: 0x73b700a8ba0a481bd867a89e730574d947c0215 8 | 2.00000000 ETH | | 3-Mar | Complete | |
| 10689 | | TXID: 0xkcd8e6bbb3b1f53c6844db9f2c6be9b9512777f2 cc2b103d6a28076969a74006 | Minus Fee: 0.01000000 ETH | | | | |
| 10690 | | | Net: 1.99000000 ETH | | | | |

BTC: 0.08651    LTC: 0.74491    ETH: 6.44726

FBI-00021550
EX1097-061

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10691 | 12/10/2017 09:19:30pm | Address: 3F1nbVzVbiVniLVPWoyJjdrETCLWXd5wTrF | .5193320 BTC | 2-Feb | Complete | | |
| 10692 | | TXID: 178e5as4ga1a9ed5689feb170e56cf53c0d2040486 d65f61ebae7987f0986b1a | Minus Fee: 0.00030987 BTC | | | | |
| 10693 | | | Net: 0.05162353 BTC | | | | |
| 10694 | 12/10/2017 09:10:09pm | Address: Lh8zhRLVeJybBAiErhAWnDt7NHYKstajWC | 0.01957266 LTC | 3-Mar | Complete | | |
| 10695 | | TXID: d91e79a343c454f4c288ebe21D455839c5fc14ade f6a1a6x73a7c752bf5e0f2 | Minus Fee: 0.00009786 LTC | | | | |
| 10696 | | | Net: 0.01947480 LTC | | | | |
| 10697 | 12/10/2017 09:01:44pm | Address: 3EHYcWLkGSu5SiNP9ko1hvyciT6mvfLigvv | 0.00827934 BTC | 2-Feb | Complete | | |
| 10698 | | TXID: 33958f06Sa1b809ba536937843247767d35159ca2 50253016Sa80b8f18ce836f | Minus Fee: 0.00003140 BTC | | | | |
| 10699 | | | Net: 0.00824794 BTC | | | | |
| 10700 | 12/10/2017 08:35:01pm | Address: LBXGVy2BkssPauYzQ2kGFQbfhy6fc7anaQR9 | 0.57743000 LTC | 3-Mar | Complete | | |
| 10701 | | TXID: 8c08f08f3709875296946b3cf172a1f6cb6315a28198 2ad677b4375fce10926f8 | Minus Fee: 0.00286715 LTC | | | | |
| 10702 | | | Net: 0.57454265 LTC | | | | |
| 10703 | 12/10/2017 06:55:15pm | Address: LKgAosmoEHZsAyMiLC5Vshb4nfj5ZTCEs8Qe | 0.14686000 LTC | 3-Mar | Complete | | |
| 10704 | | TXID: 7c1a66a9794082z13aa5328aedc0bf74a5134511a 281b64f0d5becf3c4ad2f5e | Minus Fee: 0.00073430 LTC | | | | |
| 10705 | | | Net: 0.14612570 LTC | | | | |
| 10706 | 12/10/2017 05:05:35pm | Address: LPnPLyuUMaULbjKgMbAu7e111zF9o5Ga9ravr | 6.70902034 LTC | 3-Mar | Complete | | |
| 10707 | | TXID: 68828449dcec9b049abe15d0a6o3f98c3497503752 2acrcdedb4d47a8c5f1b53 | Minus Fee: 0.03360510 LTC | | | | |
| 10708 | | | Net: 6.76502584 LTC | | | | |
| 10709 | 12/10/2017 03:58:50pm | Address: LTMSx368TFIDHNpeie47GzzUiHdYUdfbF | 0.64463000 LTC | 3-Mar | Complete | | |
| 10710 | | TXID: 34zc006be85a7b7b8f8f7401ddf3389001771c5a3f e231444eff193z5e6c7b53 | Minus Fee: 0.00322415 LTC | | | | |
| 10711 | | | Net: 0.64160585 LTC | | | | |
| 10712 | 12/10/2017 03:17:28pm | Address: 363XTvjfzWJxhjprZhYrEIMI15NLd8PXiTv | 0.03200000 BTC | 2-Feb | Complete | | |
| 10713 | | TXID: 8dd136ddab05983c5cfa0613ea8c31af51d642a75 60c8175c284e7197589478 | Minus Fee: 0.00016000 BTC | | | | |
| 10714 | | | Net: 0.03184000 BTC | | | | |
| 10715 | 12/10/2017 02:54:30pm | Address: 3Ewbv0iGD7ECmbwrcfM4i3nKbuJQXNf5cEe | 0.10030000 BTC | 2-Feb | Complete | | |
| 10716 | | TXID: 24305b3e7b4d517bf00a2d3f571dc2a9febbbb38be f1e7e199ecd45cc449e72a0 | Minus Fee: 0.00050250 BTC | | | | |
| 10717 | | | Net: 0.09999750 BTC | | | | |
| 10718 | 12/10/2017 12:21:50pm | Address: 3JDUAegwxrpmuCpuktUdjkbaHNCpTT64F | 0.13100000 BTC | 2-Feb | Complete | | |
| 10719 | | TXID: bc6ap0ef6c22aa03a3j6fcd2eb5813acd76ffd4f6d 75e1D4i534867990ca536 | Minus Fee: 0.00065500 BTC | | | | |
| 10720 | | | Net: 0.13034500 BTC | | | | |
| 10721 | 12/10/2017 12:20:43pm | Address: Ld3avZqDvvJ4PfqF8X1Hifay9cPSN5wMCtF | 0.31993112 LTC | 3-Mar | Complete | | |
| 10722 | | TXID: 1122605cac42b397451bf28c234e637944c7d46fc1 dd912dcf46d53d397D3134 | Minus Fee: 0.00159966 LTC | | | | |
| 10723 | | | Net: 0.31833146 LTC | | | | |
| 10724 | 12/10/2017 12:09:51pm | Address: 3f YHK2ialt.tqJtq3MkwXJV6pLZhRPZJ6hsz8 | 0.00161031 BTC | 2-Feb | Complete | | |
| 10725 | | TXID: 1be0af1b0418df5656c9c9fc502b55424684b8ca820 0941i0993t008i9bcpcz864 | Minus Fee: 0.00000805 BTC | | | | |
| 10726 | | | Net: 0.00160228 BTC | | | | |
| 10727 | 12/10/2017 11:40:39am | Address: Ld3avZqBvvJMiPjpF8X1Hifay9cPSN5wMCtF | 0.13590021 LTC | 3-Mar | Complete | | |
| 10728 | | TXID: 3d1b591e2a246bf24fid1cd415c16741eaa801bhdb 756c5e22C23436a3cab57d | Minus Fee: 0.00068000 LTC | | | | |
| 10729 | | | Net: 0.13531921 LTC | | | | |
| 10730 | 12/10/2017 10:30:30am | Address: LTvwtdZvEB6EJR9sZ4p5DdfQw7hrqcZZ3o | 0.34164580 LTC | 3-Mar | Complete | | |
| 16231 | | TXID: e88dc059dbba608652093687469d9a3f5310825g d8eda3ef7465def9d327f7 | Minus Fee: 0.00170923 LTC | | | | |
| 16232 | | | Net: 0.34015627 LTC | | | | |
| 10733 | 12/10/2017 08:15:53am | Address: LBDai4CaPxDnMNbvdnzv5nQAgsfVqUPTp3 | 0.25428659 LTC | 3-Mar | Complete | | |
| 10734 | | TXID: e78a0d3fi2ad17zd6d4e2bd6bc1bd3f5f6d94e92aa a8a87eb48088e20cd490qc | Minus Fee: 0.00127143 LTC | | | | |
| 10735 | | | Net: 0.25301916 LTC | | | | |
| 10736 | 12/10/2017 06:57:23am | Address: 3GLJcxcoesCGkBR414Z2jyvHvYUNazr2ai | 0.00146100 BTC | 2-Feb | Complete | | |
| 10737 | | TXID: 843c70b41c15dbe267d209fe3d15caz70f5d0fab13 8f4cba69854048b844e34cc | Minus Fee: 0.00000731 BTC | | | | |
| 10738 | | | Net: 0.00145369 BTC | | | | |
| 10739 | 12/10/2017 12:32:01am | Address: 0x4i8e44b0a9f7778661900001cf02cb8cd6277b376c | 0.04637000 ETH | 3-Mar | Complete | | |
| 10740 | | TXID: 0a4c06fb5458f6bc14785i9223664c9a0d440a9d05 8b8a95ee4545e05a910c86b90 | Minus Fee: 0.00023185 ETH | | | | |
| 10741 | | | Net: 0.04613815 ETH | | | | |
| 10742 | 12/9/2017 11:41:08pm | Address: 353tzmSDfzdFsnCFcCWvoajninZHWR1Aix | 0.01460000 BTC | 2-Feb | Complete | | |
| 10743 | | TXID: ac05888211f2a12e6f0dada088f8d768a179d807a1 f0a51c8b4a9a20773v85f5bc | Minus Fee: 0.00007300 BTC | | | | |
| 10744 | | | Net: 0.01452700 BTC | | | | |
| 10745 | 12/9/2017 09:55:05pm | Address: ^AMzyw9EfTCiYPL6tHa4PYhLPXFDJ5NJ7g | 0.00779320 BTC | 2-Feb | Complete | | |
| 10746 | | TXID: 1495dd03b6d0dd6f8rd59a1f2ee7120488750Qaa4 b3l05abd363z43f24ba9cff WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00003897 BTC Net: 0.00775423 BTC | | | | |
| 10747 | | | | | | | |
| 10748 | 12/9/2017 09:18:31pm | Address: 3PPwaKiQQzXYVHPWzbbfWF2moSNIM/A5oK | 0.00700045 BTC | 2-Feb | Complete | | |
| 10749 | | TXID: e5a2f0f7f1d492ab8b8fcfb81a26i6G4ce0c533d533 8a7ccferda3791b92acd4ad | Minus Fee: 0.00003500 BTC | | | | |
| 10750 | | | Net: 0.00696545 BTC | | | | |
| 10751 | 12/9/2017 08:01:01pm | Address: 3Hf1BV2Qm5pDyPUWUjix34J9j5T4zsPxiFH | 0.03350000 BTC | 2-Feb | Complete | | |

BTC: 0.39563     LTC: 9.19356     ETH: 0.04614

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 16752 | | ...af2440a627c250ef45h9638ec2a7f2afaa430cc730 73901dc4f72fca05208b | Minus Fee: 0.00016750 BTC | | | | |
| 16753 | | | Net: 0.03333250 BTC | | | | |
| 16754 | 12/9/2017 08:01:01pm | Address: 3Hi1BV2Qm5qDvPUWUJix34J9j5T4zsPwFH | 0.03350000 BTC | | 2-Feb | Complete | |
| 16755 | | TXID: 9b8f0xescdc6c585138bb3a45c4da5f6050d22022 742155d4e1866cdd1906f4 | Minus Fee: 0.00016750 BTC | | | | |
| 16756 | | | Net: 0.03333250 BTC | | | | |
| 16757 | 12/9/2017 07:46:02pm | Address: 3FhiF3b4v8CifAnf5vUU8qT2XEC86PZT16J | 0.00082220 BTC | | 2-Feb | Complete | |
| 16758 | | TXID: Jbq16a5khJ4a219f9Bdf1fheeabd32aRa8ca9f26cc4 f44ba90e733cee49d8f7d | Minus Fee: 0.00000411 BTC | | | | |
| 16759 | | | Net: 0.00081609 BTC | | | | |
| 16760 | 12/9/2017 06:59:47pm | Address: Cxbe5fd58c4d02d75444ce4b8d683f547ad4353a0c | 1.08400000 ETH | | 3-Mar | Complete | |
| 16761 | | TxID: 0x5c22de02ee28c07d2f0aad39e48b1426c248471f e9c0bb7ac1d6f58d69d9e3c5 | Minus Fee: 0.00542000 ETH | | | | |
| 16762 | | | Net: 1.07868000 ETH | | | | |
| 16763 | 12/9/2017 06:45:38pm | Address: 3BWcBzmWQswuPzz8dpyysYA9PWyWyBNlVD | 0.00026400 BTC | | 2-Feb | Complete | |
| 16764 | | TXID: 9863ref8a665477abc6e1fd3e7d8c72a8a6a322560 aa2765425e50a1cc036a93 | Minus Fee: 0.00000132 BTC | | | | |
| 16765 | | | Net: 0.00026268 BTC | | | | |
| 16766 | 12/9/2017 06:22:54pm | Address: 3BWcBzmWQswuPzz8dpyysYA9PWyWyBNlVD | 0.00026400 BTC | | 2-Feb | Complete | |
| 16767 | | TXID: a8478cfd426c025f97850620Ref118b7c7de831788 02f469f6b019cb7754970 | Minus Fee: 0.00000132 BTC | | | | |
| 16768 | | | Net: 0.00026268 BTC | | | | |
| 16769 | 12/9/2017 05:53:21pm | Address: 3BWcBzmWQswuPzz8dpyysYA9PWyWyBNlVD | 0.00130000 BTC | | 2-Feb | Complete | |
| 16770 | | TXID: 9bf9003d4430a483d02bcb1595483abd9c6214af8 cf7a7c4df503d746db4345b | Minus Fee: 0.00000050 BTC | | | | |
| 16771 | | | Net: 0.00129950 BTC | | | | |
| 16772 | 12/9/2017 05:52:40pm | Address: 323quqnE7V6yIQzYwUBqKmVsRN9FJL5wFB | 0.01430549 BTC | | 2-Feb | Complete | |
| 16773 | | TXID: 895e74b47a01de5G4d24f35d389a15476e9d2881 ba4a467b5cc3c84b0482ab | Minus Fee: 0.00007153 BTC | | | | |
| 16774 | | | Net: 0.01423396 BTC | | | | |
| 16775 | 12/9/2017 03:25:08pm | Address: 3QbC6LpTj49K0zF1cB1cRviTDB3Fquau1 | 0.01500000 BTC | | 2-Feb | Complete | |
| 16776 | | TXID: b15094623na88cd66de3453d09821d7ee9c42368d ab5bcfbd30na456bb79777 | Minus Fee: 0.00007500 BTC | | | | |
| 16777 | | | Net: 0.01492500 BTC | | | | |
| 16778 | 12/9/2017 02:09:13pm | Address: 0x61abf3202f1d71aad52c54553c49785106502c5 | 0.05300000 ETH | | 3-Mar | Complete | |
| 16779 | | TXID: 0x23368417fp5d1ea34cfb0b974c1dd045c5R0n03c c1b473e135aed79712e8d4b5 | Minus Fee: 0.00026500 ETH | | | | |
| 16780 | | | Net: 0.05273500 ETH | | | | |
| 16781 | 12/9/2017 12:15:25pm | Address: 0xf240c634e4f60ea05a57aad40eb9ed261dca2c5ad | 2.01000000 ETH | | 3-Mar | Complete | |
| 16782 | | TXID: 0x35b38aa2fb9906f7987abe926dd29ba0c5f80d9b c98dab4a1840b93b67318124b | Minus Fee: 0.01005000 ETH | | | | |
| 16783 | | | Net: 1.99895000 ETH | | | | |
| 16784 | 12/9/2017 10:49:48am | Address: 37MDePYqbWNWHLUTRUJg2VnCVAyaX7vkYy | 0.00704000 BTC | | 2-Feb | Complete | |
| 16785 | | TXID: 2v3a39f130fb23e17573c8e338a8552bt40ds9a8a3 5430ce813bf38248a4d703 | Minus Fee: 0.00003520 BTC | | | | |
| 16786 | | | Net: 0.00700480 BTC | | | | |
| 16787 | 12/9/2017 10:47:20am | Address: 3DEZS6Fdv63Ufp2qAc4a8ByHoG5x3KTiPhz | 0.00256189 BTC | | 2-Feb | Complete | |
| 16788 | | TXID: 2a087451877aa2e4a24632cb026056bdf2a24bf730 980124e9bb24c0203B0006e | Minus Fee: 0.00001281 BTC | | | | |
| 16789 | | | Net: 0.00254908 BTC | | | | |
| 16790 | 12/9/2017 10:41:25am | Address: 3zMvXmcA1p29ZTaM82WyztHDi43qiY3o6a4 | 0.00153150 BTC | | 2-Feb | Complete | |
| 16791 | | TXID: 2211fa61cb175c2770f144aaa110d721c13cae628f a4771535441b0a1740c96 | Minus Fee: 0.00000766 BTC | | | | |
| 16792 | | | Net: 0.00152384 BTC | | | | |
| 16793 | 12/9/2017 10:26:21am | Address: 3DvzGodKm34WXFHWtZgHZnQ1ai1dbricko | 0.00255154 BTC | | 2-Feb | Complete | |
| 16794 | | TXID: a7fbdb047f73c9f4a62b815183a766589936535ac c 58090d839b210f6a198d00 | Minus Fee: 0.00001276 BTC | | | | |
| 16795 | | | Net: 0.00253878 BTC | | | | |
| 16796 | 12/9/2017 08:24:53am | Address: 0x7cd73f6ccd2e9e1fb9e9ff0eb500b93d38f73dce | 0.04797127 ETH | | 3-Mar | Complete | |
| 16797 | | TXID: 0x24ed311c0cdf3129b1d9a523105cp2d59b67e9 c491d9b234b9cdc255c54a347 | Minus Fee: 0.00023986 ETH | | | | |
| 16798 | | | Net: 0.04773141 ETH | | | | |
| 16799 | 12/9/2017 05:43:43am | Address: 3Hq6SX5mwnEM1kKJ4ivkzPsCJivQHY7oic | 0.01000000 BTC | | 2-Feb | Complete | |
| 16800 | | TXID: d65cff2bcf8b7d632516d7c0780e3c028d957880 c1ae621fc6d1147989abd5 | Minus Fee: 0.00005000 BTC | | | | |
| 16801 | | | Net: 0.00995000 BTC | | | | |
| 16802 | 12/9/2017 05:38:23am | Address: 13KFzQJqCJpDnjkMSg4f2iXDWaiHVN8YtsR | 0.01343758 BTC | | 2-Feb | Complete | |
| 16803 | | TXID: dbd063df30591a5b5de85d95da273bccfaact4be9 27ncd428a9aa887700adcs | Minus Fee: 0.00006719 BTC | | | | |
| 16804 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01337039 BTC | | | | |
| 16805 | 12/9/2017 04:52:55am | Address: 3LZ0NwbFScDrWo94jjY7xEXeApzA8RtvT8 | 0.01245216 BTC | | 2-Feb | Complete | |
| 16806 | | TXID: 2a68f49b41d27499fc7c520cdf77c6fd682cb6Jd57 cf76aec120f38be7cb8d5 | Minus Fee: 0.00006226 BTC | | | | |
| 16807 | | | Net: 0.01238990 BTC | | | | |
| 16808 | 12/9/2017 02:17:42am | Address: 3PcVLHfrVCg5sSEafdaTXnMrPEftvzzyRx | 0.00310000 BTC | | 2-Feb | Complete | |

BTC: 0.11752     LTC:          ETH: 3.179

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10809 | | ...a1a1cd951f0cf8[dad5deb21129aa61ab8c683b3 0b0bf2d5c6558b8a6c1af5 | Minus Fee: 0.00301650 BTC | | | | |
| 10810 | | | Net: 0.03306450 BTC | | | | |
| 10811 | 12/9/2017 02:00:30am | Address: 14prEHLAMmKHPBoof7mFoSZPQMCDPlSSpS | 0.30300000 BTC | 2-Feb | Complete | | |
| 10812 | | TXID: 58d2f734544e9854d8b4ba7c99360088cea6262a0 49bc6e4a3bb244e66f9f8658 | Minus Fee: 0.00001500 BTC | | | | |
| | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | | | | | |
| 10813 | | | Net: 0.00298500 BTC | | | | |
| 10814 | 12/8/2017 11:09:14pm | Address: 3PE2wqvuqt5cola8gH9iKqYaw2xkydbPLSK | 0.00141765 BTC | 2-Feb | Complete | | |
| 10814a | | TXID: a7cb44cc90ee0fc369df24f1140858687cc6310f6c1 8f1001b3d67444c6f4452 | Minus Fee: 0.00000705 BTC | | | | |
| 10816 | | | Net: 0.00141056 BTC | | | | |
| 10817 | 12/8/2017 10:52:55pm | Address: 0x33f07041e7c60f8b6bf1f990cf12d30cd02c37e | 0.08910000 ETH | 3-Mar | Complete | | |
| 10818 | | TXID: 0xc3da43f050c60c921e47ilab91b980c2ef3708218a 59ecc73005eda7b43ea0257 | Minus Fee: 0.00049650 ETH | | | | |
| 10819 | | | Net: 0.08860450 ETH | | | | |
| 10820 | 12/8/2017 10:32:11pm | Address: 33KdMvG2xBt9SYS3DPwwJK5SYqwnXJ2HoHf TXID: dbabb82d4d01f0509f5f5acbb621fe05e5b709daa5 7dof803e9ada706cdbada4 | 0.00604232 BTC Minus Fee: 0.00003021 BTC | 2-Feb | Complete | | |
| 10822 | | | Net: 0.00601211 BTC | | | | |
| 10823 | 12/8/2017 10:09:34pm | Address: 0x2d16827748a6f28b13cc27a3d8135b27a9766e331 | 0.24000000 ETH | 3-Mar | Complete | | |
| 10824 | | TXID: 0x85319c996f005a6de643ac92beb61c01f3c4407af d50c6d5b9db5a46a18635f4Sf | Minus Fee: 0.00120000 ETH | | | | |
| 10825 | | | Net: 0.23880000 ETH | | | | |
| 10826 | 12/8/2017 09:53:34pm | Address: 3MYxpuLj95Th2wPLZyxyt4oMf5BY1pi5RHwv TXID: e88b4f2cb7e823d34afdf1b02e56980d2fcaf9dca8 4d37f841b1eee5fc935b52 | 0.00855000 BTC Minus Fee: 0.00003275 BTC | 2-Feb | Complete | | |
| 10828 | | | Net: 0.00851725 BTC | | | | |
| 10829 | 12/8/2017 09:11:57pm | Address: 3LbFHthJNCqj7BUej2J5CKB9Ni6KFLnXUPLq TXID: cb08f4f3d3f73c6e534dafbc1i0c21d5d34c04a365e5 1dfe44f344f32a7e7af299 | 0.00974802 BTC Minus Fee: 0.00004899 BTC | 2-Feb | Complete | | |
| 10831 | | | Net: 0.00974903 BTC | | | | |
| 10832 | 12/8/2017 07:47:24pm | Address: 0xbf4d5645994e54135114074cc90785430ad08f6c | 7.98885000 ETH | 3-Mar | Complete | | |
| 10833 | | TXID: 0x1223b1178a337bdc5a5c7cb9d6351f590301fb6c 5d73b5a972929b1c79901faf | Minus Fee: 0.03994425 ETH | | | | |
| 10834 | | | Net: 7.94890575 ETH | | | | |
| 10835 | 12/8/2017 07:21:17pm | Address: 0x5f8ae07febbe851a2e910044adbb488f200a0ae45 | 0.69360000 ETH | 3-Mar | Complete | | |
| 10836 | | TXID: 0x6229eb75eda3be7c1168b7eb2bac151b017884f 37068fc2b36de2b82b0535902 | Minus Fee: 0.00446800 ETH | | | | |
| 10837 | | | Net: 0.88913200 ETH | | | | |
| 10838 | 12/8/2017 07:11:08pm | Address: 0x3b3948468184334a137663220854c3cc3356a07 a | 0.04625460 ETH | 3-Mar | Complete | | |
| 10839 | | TXID: 0x9ea18c020b354840f8fe2e90c51e715280407287 01d43f4571bb9f6d1d5234da8 | Minus Fee: 0.00023127 ETH | | | | |
| 10840 | | | Net: 0.04602333 ETH | | | | |
| 10841 | 12/8/2017 04:22:26pm | Address: 0xd77c8a7ab8b35cbbecdc720a901a97a75b6ec1fc | 0.06970636 ETH | 3-Mar | Complete | | |
| 10842 | | TXID: 0x94f57da439af84d66d80a07359e961ddbc09484e 608c30744d6248400a34a4d31 | Minus Fee: 0.00049854 ETH | | | | |
| 10843 | | | Net: 0.06920994 ETH | | | | |
| 10844 | 12/8/2017 04:02:16pm | Address: 3GLmdzjLuiWBna96kVTLLPEoNZrXLBqs6MM TXID: 50ba1o4n4774b84z6013422cb173i4eao09800000f3 1df65643af3b6222dfa665b | 0.03344000 BTC Minus Fee: 0.00016720 BTC | 2-Feb | Complete | | |
| 10846 | | | Net: 0.03327280 BTC | | | | |
| 10847 | 12/8/2017 03:45:41pm | Address: 3PxgX4GN1A7XYRAEuacykTEckwiHFfCBr3 TXID: ae5f8fafa4e70a58715086dc1498f1761b8db528dc5 5b94d113b149a5a78acff1 | 0.00700000 BTC Minus Fee: 0.00003500 BTC | 2-Feb | Complete | | |
| 10849 | | | Net: 0.00696500 BTC | | | | |
| 10850 | 12/8/2017 03:45:41pm | Address: 3L4fyoMAnmoxakSCdrncS4NQD7tWHrXFFf1 TXID: 58a5b1a4Ja8375be2d62a3f70b4782058216460a 72a1df691adf8781ea40757f | 0.00840000 BTC Minus Fee: 0.00003200 BTC | 2-Feb | Complete | | |
| 10852 | | | Net: 0.00836800 BTC | | | | |
| 10853 | 12/8/2017 03:41:58pm | Address: 0x6af1f34425afb141237b092eafa76e221ab73e | 0.15092000 ETH | 3-Mar | Complete | | |
| 10855 | | TXID: 0xec58cdf7538eeab5e609a350abbd636b62eca6 85c25f7140488d5cf91937fd | Minus Fee: 0.00075460 ETH | | | | |
| | | | Net: 0.15016540 ETH | | | | |
| 10856 | 12/8/2017 03:33:55pm | Address: LKKvJ0YkLyeWotAghiwwFkLhJwcz0ekqU8 TXID: 2bd11f5448f82d59c4cce15d79cc6d6fa6554b48b2 68925b54beb787aeebfc9e | 0.76864000 LTC Minus Fee: 0.00384320 LTC | 3-Mar | Complete | | |
| 10858 | | | Net: 0.76479680 LTC | | | | |
| 10859 | 12/8/2017 02:32:36pm | Address: 0xd77c8e7ab8b35cbbecdc720a901a97a75b6ec1fc | 0.44335300 ETH | 3-Mar | Complete | | |
| 10860 | | TXID: 0x589949ba95473d97fa005fdf593ae6b8a1a59be5d 77013241s131160c7b326f94 | Minus Fee: 0.00221667 ETH | | | | |
| 10861 | | | Net: 0.44113633 ETH | | | | |
| 10862 | 12/8/2017 01:32:55pm | Address: 3Nc0f7jQvavAFmt0gAi9no91eceahSC1a1CB TXID: 05a50aec4c04cbaacda7f30cec35f5b8ae60f4321f5 b180a129dad04cde6376f2 | 0.00407474 BTC Minus Fee: 0.00002037 BTC | 2-Feb | Complete | | |
| 10864 | | | Net: 0.00405437 BTC | | | | |
| 10865 | 12/8/2017 01:26:23pm | Address: LNKqgLnfBPKcJYx83FLZkSLua419jaicy | 0.01176000 LTC | 3-Mar | Complete | | |

BTC: 0.07731    LTC: 0.77649    ETH: 9.91196

FBI-00021553

EX1097-064

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10866 | | ...cd5f28cc64e944f580ee475071d7687e04df88220 899e05b1e5009e39cc802 | Minus: 0.00005880 LTC | | | | |
| | | | Net: 0.01170120 LTC | | | | |
| 10867 | 12/8/2017 01:01:10pm | Address: 32qdHE1YUtzhBCSyLSUeKdfRFFEEqpoWH7Gb | 0.01550000 BTC | | 2-Feb | Complete | |
| 10868 | | TXID: 7f410bceb24fc5fda5703d91d1f476f19f4f1b05b85 92eedfbf32b1f89eb6dbc5 | Minus Fee: 0.00007800 BTC | | | | |
| 10869 10870 | | | Net: 0.01552200 BTC | | | | |
| 10871 | 12/8/2017 12:44:41pm | Address: LNKqgLoiBPKcuYx83FLZk5Lus41ejsizy | 0.40436924 LTC | | 3-Mar | Complete | |
| 10872 10873 | | TXID: e63d4bf06465117&c&cd4865b15e713d2d2f07ab0 d34f839a35b4920a9979e4 | Minus Fee: 0.00202185 LTC | | | | |
| | | | Net: 0.40234739 LTC | | | | |
| 10874 | 12/8/2017 12:20:21pm | Address: 0x0a953d38606c17cd7e2ea06e706c1acf31903502 | 0.22595000 ETH | | 3-Mar | Complete | |
| 10875 10876 | | TXID: 0x0a9aaaa79625b31?a59a6cb6f6ba491e5986d45 60bc4ab0e32a2e668a6eb705 | Minus Fee: 0.00112975 ETH | | | | |
| | | | Net: 0.22482025 ETH | | | | |
| 10877 10878 | | Address: 3QfcGtUoT!#f6KrXrF1cB1oRvITDB3Fouau1 | 0.01088000 BTC TXID: 3a2ba95186da5510cdc31cc3fcc8cb23a15147f0e30 bf786c7c10c091fc9912c | | 2-Feb | Complete | |
| 10879 | | | Net: 0.01062560 BTC | | | | |
| 10880 | 12/8/2017 12:05:10pm | Address: 3JnTqW8FNqqMPnu2qOXHbSA7AU8JE2Sfyb TXID: 37763c1bf4e163ee515d622217dc15488a07a9614 b0cb7d4a9f04c9996802923f | 0.00912780 BTC Minus Fee: 0.00054584 BTC | | 2-Feb | Complete | |
| 10881 10882 | | | Net: 0.00908238 BTC | | | | |
| 10883 | 12/8/2017 11:45:41am | Address: 0x0a953d38606c17ac7e2ea06e706c1acf31903502 | 0.02915000 ETH | | 3-Mar | Complete | |
| 10884 | | TXID: 0x9fee92f03df0aba4dfa1e43a4ca3438761c0195b5 0b68a7b7r8f37aac98a793336 | Minus Fee: 0.00014575 ETH | | | | |
| 10885 | | | Net: 0.02900425 ETH | | | | |
| 10886 | 12/8/2017 11:36:29am | Address: LabFGc2jHAaRogzG9nfLYDsMb4p5T9YTDaW TXID: bf129c52b8d0e9804624a310506ffd05c62860030c 5d9e58eed!f8999a3405151 | 8.20000000 LTC Minus Fee: 0.04100000 LTC | | 3-Mar | Complete | |
| 10887 10888 | | | Net: 8.15900000 LTC | | | | |
| 10889 | 12/8/2017 11:01:59am | Address: 3PHvrSCUcVbPsiNBewYT6rvNq9U9m9C9cb TXID: 1ab51252e1e6bcbaca3ee2002ef745c7510a3af1a 471401484470c63d067bee | 0.00900000 BTC Minus Fee: 0.00004500 BTC | | 2-Feb | Complete | |
| 10890 10891 | | | Net: 0.00895500 BTC | | | | |
| 10892 | 12/8/2017 10:32:00am | Address: 5Jr4LYqsyAtqCYV2MZwZoysG9G6K8dAnqmU TXID: fb44f0652n60f6rcf22b01055510bab4f4f4958b6c ac7fd20e11825946bb8t5d | 0.00310000 BTC Minus Fee: 0.00001550 BTC | | 2-Feb | Complete | |
| 10893 10894 | | | Net: 0.00308450 BTC | | | | |
| 10895 | 12/8/2017 09:16:34am | Address: LPcDX81quW9M2b8HiZUH4Nhn4SPtluhaS8 TXID: 6d4002d566ff1b547&cbdk288080?00d426493a94 521lf0d6a2cae603cac5d92 | 4.50000000 LTC Minus Fee: 0.02250000 LTC | | 3-Mar | Complete | |
| 10896 10897 | | | Net: 4.47750000 LTC | | | | |
| 10898 | 12/8/2017 08:52:41am | Address: 34MKJpX1Q8Znz8wfar7bWcZRpUshane4L8H3 TXID: 8re72877pq53b51b17b46fbd67cfdcec22cc05e0dc ab62fef8d02aa77918442&f | 0.00162339 BTC Minus Fee: 0.00000812 BTC | | 2-Feb | Complete | |
| 10899 10900 | | | Net: 0.00161527 BTC | | | | |
| 10901 | 12/8/2017 07:47:55am | Address: 0xoda7B7045b5c879a9ffa30f1e93fb420a9c060b | 0.03089000 ETH | | 3-Mar | Complete | |
| 10902 | | TXID: 0x90eba4910tbe090216690f6chfb1ed5d5d724b3d9 cf4cb15e1d401cpf687a4977 | Minus Fee: 0.00045345 ETH | | | | |
| 10903 | | | Net: 0.03043655 ETH | | | | |
| 10904 | 12/8/2017 03:56:12am | Address: 3QYn5Cu5bqcGkYCDcvkQZ9xGdvwTnE59t4M TXID: 20f4bJbcabbfaad45fa3952ef36f7f9b9827d36b37 bd592f3cc48079468dc1 | 0.00249100 BTC Minus Fee: 0.00001246 BTC | | 2-Feb | Complete | |
| 10905 10906 | | | Net: 0.00247854 BTC | | | | |
| 10907 | 12/8/2017 03:27:12am | Address: LhJp593fgF6h8YD9EKVW24oHHGp3ScS1SR TXID: 42a1c6add664&bdcqf38452&fc9ba95505c88cc0 3d330ead4b2934ecf72d2a | 0.10000000 LTC Minus Fee: 0.00050000 LTC | | 3-Mar | Complete | |
| 10908 | | | Net: 0.09950000 LTC | | | | |
| 10910 | 12/8/2017 02:46:22am | Address: LWjNlE9n6ZDT9tPcc8cgk1b36KoNoDSrpQ TXID: 62c6a7c57d1fc27553J8n69f51d4099f9c5470cb565 s1d70488b48b4T9bdae4d | 0.06479800 LTC Minus Fee: 0.00032398 LTC | | 3-Mar | Complete | |
| 10911 10912 | | | Net: 0.06447401 LTC | | | | |
| 10913 | 12/8/2017 02:39:39am | Address: LhJp593fgF6h8YD9EKVW24oHHGp3ScS1SR TXID: 1221ed9fd541aebb22bc099963ecc83383bb678d5 19ea9e8c56034aa435fdfa9 | 0.13151795 LTC Minus Fee: 0.00065759 LTC | | 3-Mar | Complete | |
| 10914 10915 | | | Net: 0.13086036 LTC | | | | |
| 10916 | 12/7/2017 11:33:14pm | Address: 3QAop6MxS1hFpHvQJqWeDC4iHEGAZQpLTq | 0.00390000 BTC TXID: 2a416c31a7513;10e2e71f64305c177a9f23e7036a 3f6025a1df243a5ec84bbfd | Minus Fee: 0.00001950 BTC | | 2-Feb | Complete | |
| 10917 10918 | | | Net: 0.00388050 BTC | | | | |
| 10919 | 12/7/2017 07:57:19pm | Address: LbTFCjinHEXTSDiF3XwoKzRx7otrQXHdX8i TXID: 8h7b352a297ba525adf2c564808352d9d1dae2885 6da86aa80504f46dff73297 | 19.99000000 LTC Minus Fee: 0.09995000 LTC | | 3-Mar | Complete | |
| 10920 10921 | | | Net: 19.89005000 LTC | | | | |
| 10922 | 12/7/2017 07:34:11pm | Address: LZ6hyvPZSykFEfNtP2xUYpWHtPKeWyJyfZ TXID: 8bc73c0c2f6c31acb30d3b891d44502ba3a2109277 k1a3299c51e9e58c0702b9e | 0.98954000 LTC Minus Fee: 0.00499770 LTC | | 3-Mar | Complete | |
| 10923 10924 | | | Net: 0.98454230 LTC | | | | |
| 10925 | 12/7/2017 07:34:11pm | Address: 0x8d02247fd16d3868d72d1afb264027da1bedbead | 0.60000000 ETH | | 3-Mar | Complete | |

BTC: 0.05543   LTC: 34.21827   ETH: 0.84155

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10926 | | ...u73b5z6p2653c005a465c9d7ce5fx2017798fe8 e850b14637aca3d9c4cbf1f | Minus Fee: | 0.00280000 ETH | | | |
| 10927 | | | Net: 0.49750000 ETH | | | | |
| 10928 | 12/7/2017 08:11:48pm | Address: 3B2A42Y4ob1we9m6GbShsBZB2wMjDEQc69 | | 0.00450000 BTC | 2-Feb | Complete | |
| 10929 | | TXID: 663f95ec-fa88cf6a6946742bb2d3ff33b243057bCb 9bf050c540f8763dfc017 | Minus Fee: 0.00002250 BTC | | | | |
| 10930 | | | Net: 0.00447750 BTC | | | | |
| 10931 | 12/7/2017 08:11:38pm | Address: 39thSDsiFWknWl2k9abSkW89coyJV8oR8nncp | | 0.08100000 BTC | 2-Feb | Complete | |
| 10932 | | TXID: a540z913b2ap105dce458e19762a29f6b0906d088 8dded5549371768b8289e51 | Minus Fee: 0.00030500 BTC | | | | |
| 10933 | | | Net: 0.06095500 BTC | | | | |
| 10934 | 12/7/2017 05:06;17pm | Address: 3PoSSyFpJ8JDmYBzvVSPtbsxhriarVwr9W | | 0.00461870 BTC | 2-Feb | Complete | |
| 10935 | | TXID: 3aColuc3f3323256575zc77663di6b68ffff0f2djed03 bcd4f51d55ea3r3d85ee0 | Minus Fee: 0.00002309 BTC | | | | |
| 10936 | | | Net: 0.00459561 BTC | | | | |
| 10937 | 12/7/2017 05:00:59pm | Address: 3GbLi6aAvPKTwiLodquawZ9kGXtogPb14D | | 0.00459390 BTC | 2-Feb | Complete | |
| 10938 | | TXID: 67c22201f92a501731306ab4d8bb072aec05ee53e 46ddb1787fe77c5f2c44062 | Minus Fee: 0.00002297 BTC | | | | |
| 10939 | | | Net: 0.00457093 BTC | | | | |
| 10940 | 12/7/2017 04:37:46pm | Address: 3F5fmzjVwqGHVv6f5TYsrc1kEE7okoduxr6 | | 0.00240000 BTC | 2-Feb | Complete | |
| 10941 | | TXID: 5c42dd158vf1b2tfeaLe5fd0b2124e58b75949f35ca f248e06v7262d24127191 | Minus Fee: 0.00001200 BTC | | | | |
| 10942 | | | Net: 0.00238800 BTC | | | | |
| 10943 | 12/7/2017 03:25:21pm | Address: 16PsAXkmC7V68gNda0YfR7TWA6NjVnrp4p | | 0.01647000 BTC | 2-Feb | Complete | |
| 10944 | | TXID: 557080x86b4d9292208ba3d4079Sc7846d198e916 b7d2427f0a3d4b3f58ead0f | Minus Fee: 0.00003235 BTC | | | | |
| 10945 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01836765 BTC | | | | |
| 10946 | 12/7/2017 02:58:05pm | Address: 3FL935cj4oCJFe7URHCsrthMpyvOs3ZYNi | | 0.10440000 BTC | 2-Feb | Complete | |
| 10947 | | TXID: d16443bb00b93f3f5c6ad658908a5c7aa7b68ee7 c9ad1fcb68a0475071137b | Minus Fee: 0.00052200 BTC | | | | |
| 10948 | | | Net: 0.10387800 BTC | | | | |
| 10949 | 12/7/2017 02:24:37pm | Address: 3ACXotHR4j60FfZSDbBlENvg8oL3LURzrmS | | 0.00085050 BTC | 2-Feb | Complete | |
| 10950 | | TXID: 04e056dcdc7965474318751BeD23dc1dr519d885e1 b7cea7566c1cf69a7f9712b | Minus Fee: 0.00000425 BTC | | | | |
| 10951 | | | Net: 0.00084625 BTC | | | | |
| 10952 | 12/7/2017 01:39:10pm | Address: LP8d6DU4xRE2soEWsO6CBosJ2LwR8KAY1F | | 1.02610623 LTC | 3-Mar | Complete | |
| 10953 | | TXID: 28dccb6370c04bd2146144fa1bd7a32754dd4d44f 9cc24f314e2520a36dbdc4 | Minus Fee: 0.00513063 LTC | | | | |
| 10954 | | | Net: 1.02097570 LTC | | | | |
| 10955 | 12/7/2017 0*:28:08pm | Address: 3ACXotHR4j60FfZSDbBlENvg8oL3LURzrmS | | 0.00214622 BTC | 2-Feb | Complete | |
| 10956 | | TXID: 19a1d2576db64bd0v3830c0d4d2bba3fba8ce ddcb64a0621442e25fb7ac5d | Minus Fee: 0.00001073 BTC | | | | |
| 10957 | | | Net: 0.00213549 BTC | | | | |
| 10958 | 12/7/2017 12:43;48pm | Address: 3BaLrywGrM4a9rd8SwGVp2UKrNRvankrtx | | 0.00172500 BTC | 2-Feb | Complete | |
| 10959 | | TXID: da0c3b84f836786e7c11c664aab25a59c4bdd6b2a 6eeb80b5c26523887503207 | Minus Fee: 0.00000863 BTC | | | | |
| 10960 | | | Net: 0.00171637 BTC | | | | |
| 10961 | 12/7/2017 11:59:10am | Address: 1T45Dom19v4Ef343Sb28E6AALfbnPEFGt3 | | 1.05064000 LTC | 3-Mar | Complete | |
| 10962 | | TXID: aff40a180aeb2cd5547bb43551i0a2509e6tf5d46e a7de2ae70es03f5bqd07584 | Minus Fee: 0.00525320 LTC | | | | |
| 10963 | | | Net: 1.04538680 LTC | | | | |
| 10964 | 12/7/2017 10:27:07am | Address: 0x2876b04Dc49o2ddbeafaf1e3ba219453fb2f95c9 | | 0.61070177 ETH | 3-Mar | Complete | |
| 10965 | | TXID: 0x5rbe5007251461d12533Be17fqac9f86c789ca4 eced7da4ab9f88b5c1f0ac4a2 | Minus Fee: 0.00305351 ETH | | | | |
| 10966 | | | Net: 0.60764826 ETH | | | | |
| 10967 | 12/7/2017 09:40:00am | Address: 3DEB2RrLdAnH4cw93NJw3T75Zfbxq4JZX | | 0.00265000 BTC | 2-Feb | Complete | |
| 10968 | | TXID: 06e930fd93d571e964a4a36da0f8f4a66f31027b52 63f5ad08505B6256d6d87 | Minus Fee: 0.00001325 BTC | | | | |
| 10969 | | | Net: 0.00263675 BTC | | | | |
| 10970 | 12/7/2017 08:42:48am | Address: 3PF31d3F5H47m7YEdfDJf38FETLC6YPvqv | | 0.00218273 BTC | 2-Feb | Complete | |
| 10971 | | TXID: 5c09cf29744813267c69fe4b14b48607153a707e78 7f4f2c2Ga8fb2d3acd6667 | Minus Fee: 0.00001091 BTC | | | | |
| 10972 | | | Net: 0.00217182 BTC | | | | |
| 10973 | 12/7/2017 08:21:12am | Address: 0v2f9ce409dc0b861674d0T1a7573add604626bde6 | | 0.43000000 ETH | 3-Mar | Complete | |
| 10974 | | TXID: 0a6f508581562fb2eecb6fa5a4b4693ceb8ba1b1ec f7c3c6845da4b9d253401e4 | Minus Fee: 0.00215000 ETH | | | | |
| 10975 | | | Net: 0.42785000 ETH | | | | |
| 10976 | 12/7/2017 08:08:56am | Address: 38Rh02dqsXn7QsKYadZRXqgpX7gliCJNvS7 | | 0.00573771 BTC | 2-Feb | Complete | |
| 10977 | | TXID: c9ca56c498fb1c748ffss6978c6587943b4c37813 4802cf27525e40e07c04c0 | Minus Fee: 0.00002869 BTC | | | | |
| 10978 | | | Net: 0.00570902 BTC | | | | |
| 10979 | 12/7/2017 05:16:00am | Address: 0x696dda56dc1f2cbb36102158c2a03590a0e766ce | | 2.36722000 ETH | 3-Mar | Complete | |
| 10980 | | TXID: 0x19b7c7dba0ca6c46b28c9e45fe1397bceb2307a6 b94fd39bd91a25def4b4a284 | Minus Fee: 0.01193610 ETH | | | | |
| 10981 | | | Net: 2.37528390 ETH | | | | |
| 10982 | 12/7/2017 04:19:25am | Address: 0r1a66fbc03807427c98e106dc0d6488249ba5ab25 | | 0.22000000 ETH | 3-Mar | Complete | |
| 10983 | | TXID: 0b02080a59313850b0933e2eebe3a0076dccf3D496 7b06e44da18207781454786dc | Minus Fee: 0.00110000 ETH | | | | |
| 10984 | | | Net: 0.21890000 ETH | | | | |

BTC: 0.21217     LTC: 2.06637     ETH: 3.62967

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 10988 | 12/7/2017 04:18:16am | Address: 0x1a65fbc93637427c98e106dc0d6488249baf5ab25 | .22000000 ETH | 3-Mar | Complete | | |
| 10989 | | TXID: 0xcc0af78353ca33ee4315216f9e7028788aa3bac1f 2d9c5fe14f1e697cc8c9e697 | Minus Fee: 0.00110000 ETH | | | | |
| 10987 | | | Net: 0.21890000 ETH | | | | |
| 10988 | 12/7/2017 04:10:10am | Address: 34ohMkGxgvwxxRrbvYsnW52ts8Pvdo3gtSw | 0.00712486 BTC | 2-Feb | Complete | | |
| 10989 | | TXID: a82e495d0b3a3fc82e349aad22044cb13e164ad7 6ed6ed5f9v2b8fc06338118 | Minus Fee: 0.00003582 BTC | | | | |
| 10990 | | | Net: 0.00708924 BTC | | | | |
| 10991 | 12/7/2017 01:29:34am | Address: LNVtCcc7iZ8n2HV6Y4rzfr6FCeX6faiXjP | 8.17715000 LTC | 3-Mar | Complete | | |
| 10992 | | TXID: c102x238c4febe90ed9ba432b47d04d6e463b5579 03b6a5c79b06eb1bccdf3re | Minus Fee: 0.04088575 LTC | | | | |
| 10993 | | | Net: 8.13626425 LTC | | | | |
| 10994 | 12/7/2017 12:22:47am | Address: 0x5c0d7fb0f7c31f42c6aeefe59e688636682fd0a3 | 0.11310960 ETH | 3-Mar | Complete | | |
| 10995 | | TXID: 0x1afxd94z20459b48feeee3c4cc626fe173ff846c60 e376769f4h80b4874bb674d8 | Minus Fee: 0.00056555 ETH | | | | |
| 10994 | | | Net: 0.11254365 ETH | | | | |
| 10997 | 12/6/2017 11:46:51pm | Address: 3BaLnoGr64Mp9edBSjw9Vp2UKhRyankrlx | 0.00140000 BTC | 2-Feb | Complete | | |
| 10998 | | TXID: e48fc7b3acc62913Qcc67a2bcb0d8b6d9151247dD 3026d139479bbf5w3x17Bf | Minus Fee: 0.00000700 BTC | | | | |
| 10999 | | | Net: 0.00139300 BTC | | | | |
| 11000 | 12/6/2017 11:20:45pm | Address: LIPXaEBaku1PUccd2GMivfJEZg8YC8KelY | 0.20395000 LTC | 3-Mar | Complete | | |
| 11001 | | TXID: 7b7d2fzdde3b69e78ec7dc983bf3db9e585ad183 aad6b754e68fE2e6d92375 | Minus Fee: 0.00101940 LTC | | | | |
| 11002 | | | Net: 0.20293080 LTC | | | | |
| 11003 | 12/6/2017 10:03:51pm | Address: 0x5788412b891bb6281c6f053c94389efd2x478580 | 0.40543875 ETH | 3-Mar | Complete | | |
| 11004 | | TXID: 0x9bf91ec1ed8697aca0b17ac0357aad571e649a6 951e60c12d1a7b4x014495b1a | Minus Fee: 0.00202718 ETH | | | | |
| 11005 | | | Net: 0.40340958 ETH | | | | |
| 11006 | 12/6/2017 08:58:11pm | Address: 34xbLJwmbyG0VxR9WhEXu1exiHcVCTKGCT | 0.00214593 BTC | 2-Feb | Complete | | |
| 11007 | | TXID: 3c269146c60ad41d40837c72ckdcf95839f0394c5fz 47c587cf2x1x81543820b4 | Minus Fee: 0.00001073 BTC | | | | |
| 11008 | | | Net: 0.00213520 BTC | | | | |
| 11009 | 12/6/2017 08:51:34pm | Address: 32qdHE1YfJzh8CSyLSUeK6RFFEEqpoWH7Gb | 0.00157000 BTC | 2-Feb | Complete | | |
| 11010 | | TXID: 2131i75c1b65aQ561z21b43538a40733cb83bdc634 95f7005c27ex210a9cf9eca | Minus Fee: 0.00000785 BTC | | | | |
| 11011 | | | Net: 0.00156215 BTC | | | | |
| 11012 | 12/6/2017 08:50:37pm | Address: LP2sL8e36MAQDv8ctfc6gKAxpTh7JgwqbG6 | 0.09800000 LTC | 3-Mar | Complete | | |
| 11013 | | TXID: 7e1720227aac3b2d7f51c49a7490b955b95y50986J dax38fab46c84c3def6ee0b | Minus Fee: 0.00049000 LTC | | | | |
| 11014 | | | Net: 0.09751000 LTC | | | | |
| 11015 | 12/6/2017 06:56:20pm | Address: 368UByFqCFXaMKHMYh5xGRCvpdyaF5mmau | 0.07500000 BTC | 2-Feb | Complete | | |
| 11016 | | TXID: c1ca17c9e1db7aaa4883c4f167ac80bdf3c2fxf9940 8891d41367194d4f2e07 | Minus Fee: 0.00037500 BTC | | | | |
| 11017 | | | Net: 0.07462500 BTC | | | | |
| 11018 | 12/6/2017 06:19:01pm | Address: LP2sL8oJMAQDy8ctfc6gKAxpTh7JgwqbG6 | 0.20174000 LTC | 3-Mar | Complete | | |
| 11019 | | TXID: 3f7d67f2362026579p781ax6ea6885cae126f2388 4dao7f335adbae0fa84f978 | Minus Fee: 0.00100870 LTC | | | | |
| 11020 | | | Net: 0.20073130 LTC | | | | |
| 11021 | 12/6/2017 06:10:36pm | Address: 3QZ3uL6dFkq3CJThyv6FfjqURUVEA36E8E | 0.02175500 BTC | 2-Feb | Complete | | |
| 11022 | | TXID: eea8b4609bf1cb4c6s38c32573fe446e46350D9d3 6346085887c8072e9ue4a9 | Minus Fee: 0.00010878 BTC | | | | |
| 11023 | | | Net: 0.02164922 BTC | | | | |
| 11024 | 12/6/2017 05:33:40pm | Address: LKpmZEK7TGQf2Wwq587y4UMhnPQd9Yzx6u | 0.42103000 LTC | 3-Mar | Complete | | |
| 11025 | | TXID: 7dc8dbjf583cd4d56b2f5e0f5ea4dccdhb0425f47e5 c520d7e5ae6a42f13e4fd | Minus Fee: 0.00210515 LTC | | | | |
| 11026 | | | Net: 0.41892485 LTC | | | | |
| 11027 | 12/6/2017 03:11:04pm | Address: 0x787377aa3f0dfc96c10750d2986228847a3976a9 | 5.00000000 ETH | 2-Feb | Complete | | |
| 11028 | | TXID: 0x699f70gre6590e12caf152f59aa03f2552cbdd6c9 9db6bd0b4f11zb6c67c0x14 | Minus Fee: 0.02500000 ETH | | | | |
| 11029 | | | Net: 4.97500000 ETH | | | | |
| 11030 | 12/6/2017 01:25:47pm | Address: 1Cncc6XGK3R9cjx6ZWvAxpqRTqvi1mUBDV | 0.38555761 BCH | 3-Mar | Complete | | |
| 11031 | | TXID: c6d44db7c021c5b2cb848C04c4c4a5e6321457p c4b8a9b1c094af275f072ff | Minus Fee: 0.00192779 BCH | | | | |
| 11032 | | | Net: 0.38362982 BCH | | | | |
| 11033 | 12/6/2017 01:01:27pm | Address: 36J5kx3Pcpd8ETpT84pVMZK1fvuZX98NQ | 0.10155371 BTC | 2-Feb | Complete | | |
| 11034 | | TXG: b2236626ca8ca12d75b7349f2d9036bo2700857fb 41s2fq2f075b623ad49867b | Minus Fee: 0.00050777 BTC | | | | |
| 11035 | | | Net: 0.10104594 BTC | | | | |
| 11036 | 12/6/2017 12:10:53pm | Address: 3H7SjNdizuly1587fQAc28qVEXLS9jRwM | 0.06288900 BTC | 2-Feb | Complete | | |
| 11037 | | TXID: 6f1a2cc47cb4604e53230529463zdcf589803cx2f5b 2d07f9504z9141fe3d733 | Minus Fee: 0.00031348 BTC | | | | |
| 11038 | | | Net: 0.06238252 BTC | | | | |
| 11039 | 12/6/2017 12:08:05pm | Address: 3MkJcMY2znBvh8Z0EmUiX5KB9wW6vvFZat | 0.01173357 BTC | 2-Feb | Complete | | |
| 11040 | | TXID: 20096a7988a55cf720fd38df76ddb1c65544Bc97 62e0f102c87c0Sf0c0889Jc | Minus Fee: 0.00005897 BTC | | | | |
| 11041 | | | Net: 0.01173460 BTC | | | | |
| 11042 | 12/6/2017 12:08:05pm | Address: 3EPcN/8tKLmBvfnwkA7QWTjKyf4HjfA4FrJY | 0.00994496 BTC | 2-Feb | Complete | | |
| 11043 | | TXID: fc9015879047e8054af4ed392x27f2fp6k75b3456 89350c02e86cdf3a719733 | Minus Fee: 0.00004972 BTC | | | | |
| 11044 | | | Net: 0.00989524 BTC | | | | |

BTC: 0.2935    LTC: 9.05628    ETH: 5.70984    BCH: 0.38362

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11045 | 12/6/2017 12:00:58pm | ...ss: LTnDGJSF2JkiXFJsL8WtroUVJvdPvi3NhloT TXID: f1c5c013c1a4df9e515f9a7a9dad84b94ea75195da 62577dfc04cc6f96924979 | 4.99500000 LTC | 3-Mar | Complete | | |
| 11046 | | Minus Fee: 0.02499500 LTC | | | | | |
| 11047 | | Net: 4.97400000 LTC | | | | | |
| 11048 | 12/6/2017 11:08:24am | Address: 3Lyw8jqT6Dxqi VA26ZikaBze1XZUPGU1s. TXID: aa5bfedf53950b75d74202fc2b4cd7ef69e9fd0fcc 37cff47d7c9b5cb41447c | 0.00199000 BTC | 2-Feb | Complete | | |
| 11049 | | Minus Fee: 0.00000945 BTC | | | | | |
| 11050 | | Net: 0.00198055 BTC | | | | | |
| 11051 | 12/6/2017 10:59:29am | Address: LbR9vuQrp8efRxCwSRz6N1pvE1VM5iBApe TXID: 2a607390dc176fa68d7c8e1592f191e1df4acba50 694d4692bd9eff79c85cef | 0.01354541 LTC | 3-Mar | Complete | | |
| 11052 | | Minus Fee: 0.00003773 LTC | | | | | |
| 11053 | | Net: 0.01347769 LTC | | | | | |
| 11054 | 12/6/2017 10:22:19am | Address: LNuTJzBKeXBbCzbhhkXLFmn333Fq7AzjvQ TXID: 4c8a349f2bb5389F9f54376bcc0b5eabc713a45b2 2a7be6edc1072cbp578c2a | 19.05000000 LTC | 3-Mar | Complete | | |
| 11055 | | Minus Fee: 0.09525000 LTC | | | | | |
| 11056 | | Net: 18.95475000 LTC | | | | | |
| 11057 | 12/6/2017 09:50:47am | Address: Cx3d163f26a51c9312c2dda485ec43f35ac05970b | 0.05534402 ETH | 3-Mar | Complete | | |
| 11058 | | TXID: 0x1019d177e6f48c1c0f6ac83244e82f1b696f609a1 6a2ebbcb5ed8na7ed6908075 | Minus Fee: 0.00027672 ETH | | | | | |
| 11059 | | Net: 0.05506730 ETH | | | | | |
| 11060 | 12/6/2017 09:42:23am | Address: LLx9xC5qja7zb9AvZ35Bhvs/Eswfqu/Pd3S TXID: 357575 7eeaf1e01982a766a235a301349e61ebb634 e65db77ve9cf8dbc9b2b6be | 7.42049000 LTC | 3-Mar | Complete | | |
| 11061 | | Minus Fee: 0.03714745 LTC | | | | | |
| 11062 | | Net: 7.38334255 LTC | | | | | |
| 11063 | 12/6/2017 09:23:25am | Address: 0xa7a6eeb7456c03398894ef58c2748db6ff749a10 | 1.10532654 ETH | 3-Mar | Complete | | |
| 11064 | | TXID: 0xa45d566e4fdf5945a0329b12e7db22da53854285 7341d3ace88791236252124 | Minus Fee: 0.00555266 ETH | | | | | |
| 11065 | | Net: 1.10497988 ETH | | | | | |
| 11066 | 12/6/2017 09:19:32am | Address: 3SJ6kx3Pcqf8EToT56pVMZK1tvuZX98NQ TXID: 6f31bfd92ade13fb3c54a9db2ad5eafe824862b065 6554bff7da1b2c771bc73 | 0.07900000 BTC | 2-Feb | Complete | | |
| 11067 | | Minus Fee: 0.00039500 BTC | | | | | |
| 11068 | | Net: 0.07860500 BTC | | | | | |
| 11069 | 12/6/2017 08:17:00am | Address: 3DEBZRrLdAaiH4qw62NJwi3T75Zfbxe4JZX TXID: 9f3abdcad7e083b597e49c4843031c89637dc280 89e7ec5f204fb723eq5be74 | 0.00475000 BTC | 2-Feb | Complete | | |
| 11070 | | Minus Fee: 0.00002375 BTC | | | | | |
| 11071 | | Net: 0.00472625 BTC | | | | | |
| 11072 | 12/6/2017 06:48:34am | Address: 0xp4ee61042686853700c0bf2440a3d4443250408d97 | 0.22718000 ETH | 3-Mar | Complete | | |
| 11073 | | TXID: 0x6327255d472cebe98dc9a0c21dd482084f3a723 615bd32c0d76d75989f2b55 | Minus Fee: 0.00113595 ETH | | | | | |
| 11074 | | Net: 0.22605405 ETH | | | | | |
| 11075 | 12/6/2017 06:17:38am | Address: 35Bn6snRcw2cRcwNu43655d6schLot35ky4m TXID: 7be27cd12zs20d0c6ec91474ec0886ded2a5a6f897 e83aebc7c98cd012e770ef | 0.04203750 BTC | 2-Feb | Complete | | |
| 11076 | | Minus Fee: 0.00021019 BTC | | | | | |
| 11077 | | Net: 0.04182770 BTC | | | | | |
| 11078 | 12/6/2017 06:03:36am | Address: LRUT8pNIG44z9FguvVkha2zNbWWtoLi574m TXID: 2db03eaf17c93adff19d0e378559c290cd72642829 60537f0540Gbrd4eef0916d | 0.02249502 LTC | 3-Mar | Complete | | |
| 11079 | | Minus Fee: 0.00011248 LTC | | | | | |
| 11080 | | Net: 0.02238344 LTC | | | | | |
| 11081 | 12/6/2017 03:24:41am | Address: Cxa530820ad84603786136c9a281f6c3d00c88a0275 | 0.06846579 ETH | 3-Mar | Complete | | |
| 11082 | | TXID: 0xCc7e796f8a44f150ba33fb6dd7a637f4a074ba34 a88e8e7dcc2Lbc3b8908dcc3 | Minus Fee: 0.00033233 ETH | | | | | |
| 11083 | | Net: 0.06813346 ETH | | | | | |
| 11084 | 12/6/2017 02:14:47am | Address: LavP3CJVwqKbMv2UmjZ9Bw6USnZPt20dR2 TXID: 458bf2e46fb2cpc94b13c9c3b6e6c7903f7063bc0f0s 56a8dbp3c8e4a33d097Sf | 0.08315000 LTC | 3-Mar | Complete | | |
| 11085 | | Minus Fee: 0.00491575 LTC | | | | | |
| 11086 | | Net: 0.97823425 LTC | | | | | |
| 11087 | 12/6/2017 01:38:23am | Address: 0xe47f0b6c1538760bb47c6741ca827bd6fbd9657 | 0.21930766 ETH | 3-Mar | Complete | | |
| 11088 | | TXID: 0x657062901cd70fd1e3f37z152dca0eebb0cc86ee d5963a534b0b9fb474f92cbf | Minus Fee: 0.00109654 ETH | | | | | |
| 11089 | | Net: 0.21821132 ETH | | | | | |
| 11090 | 12/6/2017 12:33:16am | Address: LavP3CJVwqKbMv2UmjZ9Bw6USnZPt20dR2 TXID: 591a40aff08ce9d4a424fb399d18a9f1504f66f17b1 c96832c0ccff417b4a4fd0 | 0.10000000 LTC | 3-Mar | Complete | | |
| 11091 | | Minus Fee: 0.00050000 LTC | | | | | |
| 11092 | | Net: 0.09950000 LTC | | | | | |
| 11093 | 12/5/2017 11:59:54pm | Address: LbR9vuQrp8efRxCwSRz6N1pvE1VM5iBApe TXID: 285704dbd9827552ce1053416720246ze76338214 459f26c82d3378897217c0d | 0.06089538 LTC | 3-Mar | Complete | | |
| 11094 | | Minus Fee: 0.00040448 LTC | | | | | |
| 11095 | | Net: 0.06049056 LTC | | | | | |
| 11096 | 12/5/2017 11:37:18pm | Address: LbR9vuQrp8efRxCwSRz6N1pvE1VM5iBApe TXID: 36ao21ae3b81908fdeeba0489c003eb4bdf314131 C63c2ca9f0714dei6c87768 | 0.09748000 LTC | 3-Mar | Complete | | |
| 11097 | | Minus Fee: 0.00048745 LTC | | | | | |
| 11098 | | Net: 0.09700255 LTC | | | | | |
| 11099 | 12/5/2017 11:17:13pm | Address: LbR9vuQrp8efRxCwSRz6N1pvE1VM5iBApe TXID: f7857124936436e471f062563108dcf8d01dcdccd5bd 76580641a297973se03e | 0.00973000 LTC | 3-Mar | Complete | | |
| 11100 | | Minus Fee: 0.00004865 LTC | | | | | |
| 11101 | | Net: 0.00968135 LTC | | | | | |
| 11102 | 12/5/2017 10:49:32pm | Address: 0xb4d6549694e94135114074cc96786430ad086c | 2.17252000 ETH | 3-Mar | Complete | | |
| 11103 | | TXID: 0xbb8509bd2x746043a235-4bac7f528149a46bdb a69d691f27b6928fb2dca6e5a | Minus Fee: 0.01086260 ETH | | | | | |
| 11104 | | Net: 2.16165740 ETH | | | | | |

BTC: 0.12704    LTC: 32.62185    ETH: 3.83209

10-4 monday
10-4 Tuesday
Thursday 10-3
Wednesday 10-2 = 2/hrs
   9:30 - 5pm   7.5
                 6

   483

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000069
FBI-00021558
EX1097-069

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11105 | 12/5/2017 08:19:08pm | Address: UxxPJfPxDwzimMASP5FQY5K3HAXYTDapoF | 3.92676000 LTC | | 3-Mar Complete | | |
| 11106 | | TXID: e3f41f345b194c98ese322cc43f9d6b21e01b2dda148cba4451ac95e1fea6929 | Minus Fee: 0.01963300 LTC | | | | |
| 11107 | | | Net 3.90712620 LTC | | | | |
| 11108 | 12/5/2017 08:10:52pm | Address: 0xb5e662ba43815e513b1a6154405c5dd8ff1c67eb | 0.58129294 ETH | | 3-Mar Complete | | |
| 11109 | | TXID: 0xf7cbaa88bf9b64a6dd7be146069tcbaa2c0360t8a0580cbf24cf3271e3bcf3 | Minus Fee: 0.00290646 ETH | | | | |
| 11110 | | | Net 0.57838648 ETH | | | | |
| 11111 | 12/5/2017 08:01:10pm | Address: UxxPJfPxDwzimMASP5FQY5K3HAXYTDspoF | 0.98176000 LTC | | 3-Mar Complete | | |
| 11112 | | TXID: 6d21bd3a8808a87a100b7abbfa53055ddf82dfce3d2473934f47aee5156cdf | Minus Fee: 0.00490895 LTC | | | | |
| 11113 | | | Net 0.97688105 LTC | | | | |
| 11114 | 12/5/2017 07:41:27pm | Address: LMtru4J4TAuiWUQMt9KqHx4NsrGf1iyfkonAU | 10.00000000 LTC | | 3-Mar Complete | | |
| 11115 | | TXID: f7e450ea2fhfs66cc93bfb76151752fe7be96c8f37ef141acb1283dce9d72563 | Minus Fee: 0.05060000 LTC | | | | |
| 11116 | | | Net 9.95000000 LTC | | | | |
| 11117 | 12/5/2017 08:38:38pm | Address: 33aVUxfqs3eBvc4YcmpVFpB3GLCbs1xGea | 0.00853000 BTC | | 2-Feb Complete | | |
| 11118 | | TXID: 86c492b217daca5972c2b4ed5c271330069a3d8346fca9c4124231b4f7522efb | Minus Fee: 0.00004285 BTC | | | | |
| 11119 | | | Net 0.00848735 BTC | | | | |
| 11120 | 12/5/2017 05:05:20pm | Address: 31oqMPP9VfYH6d1cQnCVbcxqwjsH8yItGV | 0.00854000 BTC | | 2-Feb Complete | | |
| 11121 | | TXID: f502884134153dfb1501cae22c8128b2008b1986ed61991467848fb7f007a3d8e | Minus Fee: 0.00004270 BTC | | | | |
| 11122 | | | Net 0.00849730 BTC | | | | |
| 11123 | 12/5/2017 04:20:26pm | Address: 1KHrQj4H92uyK2kExJSefP88KjGqgsYSQZ | 0.00700592 BTC | | 2-Feb Complete | | |
| 11124 | | TXID: d153d64aa31d8670a5dejbvbx8kr1570f6f538f57a7592337bfa79ba98ffe1b30 WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00003583 BTC Net 0.00697189 BTC | | | | |
| 11125 | 12/5/2017 03:14:01pm | Address: LVDEVnBTNrCUJPFFHEjw8sQssNQnAv3Bfv | 0.99000000 LTC | | 3-Mar Complete | | |
| 11126 | | TXID: 0794639b036e777fb21742000d71a7efeb28b3e51364094415c5dvdf6b07902 | Minus Fee: 0.00495000 LTC | | | | |
| 11127 | | | Net 0.98505000 LTC | | | | |
| 11128 | 12/5/2017 03:01:21pm | Address: 38EGb6W6lok6KhLf54tXY043jv6ej8EX5V1 | 0.00426000 BTC | | 2-Feb Complete | | |
| 11129 | | TXID: 71eff2e52f8653a983d4c3b1cbd988d4a2fe658121d9f59ad84a83b78b042f504 | Minus Fee: 0.00002130 BTC | | | | |
| 11130 | | | Net 0.00423870 BTC | | | | |
| 11131 | 12/5/2017 02:22:23pm | Address: 322oXvhDNEyG fZ3hUVYq5DX5gU9cyG31qVk | 0.00229757 BTC | | 2-Feb Complete | | |
| 11132 | | TXID: 744aaafc03e16df7347a78d8c8cb2934503bb27846e0e25cb1428516ac71d8838 | Minus Fee: 0.00001149 BTC | | | | |
| 11133 | | | Net 0.00228608 BTC | | | | |
| 11134 | 12/5/2017 02:16:11pm | Address: 38SssgHUmjAJREFCUS8E19T4G7gak3zi3s | 0.85115148 BTC | | 2-Feb Complete | | |
| 11135 | | TXID: 29990a6f157f9ece3a448331419f23d8e49d807833ad08a46cb4fe8fc6a9ba8b4 | Minus Fee: 0.00425576 BTC | | | | |
| 11136 | | | Net 0.84689672 BTC | | | | |
| 11137 | 12/5/2017 01:04:20pm | Address: 38SssgHUmjAJREFCUS8E19T4G7gak3zi3s | 0.00170940 BTC | | 2-Feb Complete | | |
| 11138 | | TXID: 0bfb7d7a7d9583362284c552e5e32d86561fff2c00d822B041987 1ed2c1529034 | Minus Fee: 0.00000855 BTC | | | | |
| 11139 | | | Net 0.00170085 BTC | | | | |
| 11140 | 12/5/2017 12:49:10pm | Address: 0xc7626b7c0740c491c2da642c6c7ac4d8ff807b44 | 0.17897320 ETH | | 3-Mar Complete | | |
| 11141 | | TXID: 0c173a2d7cc0ab0cb2b6aec3d115777624d0520da95f07169f7724c2b7015835c288 | Minus Fee: 0.00089437 ETH | | | | |
| 11142 | | | Net 0.17808033 ETH | | | | |
| 11143 | 12/5/2017 12:35:43pm | Address: LPAGjarm9k7vXHnovyp454ZJ3TGGWi0X9tR2 | 3.00000000 LTC | | 3-Mar Complete | No Client does not have this transaction | |
| 11144 | TC-3709 | TXID: 973a88623c9b3323cb876f8adfba75bb1e21aa594be1eb26b4966bdbe27994e | Minus Fee: 0.01500000 LTC | | | | TPHc5Av99V2sPCA6h5ckVqpp2mKiqGs9rq |
| 11145 | | | Net 2.98500000 LTC | | | | |
| 11146 | 12/5/2017 11:44:59am | Address: 3HbkeAcmG91ZtCDG57VYkNXSa7RvhDSmx4 | 0.00171000 BTC | | 2-Feb Complete | | |
| 11147 | | TXID: 9a38555f09fc1037abe1c53c590d0ff28dbfa347rbf799af5888c09f2c7c21 | Minus Fee: 0.00000855 BTC | | | | |
| 11148 | | | Net 0.00170145 BTC | | | | |
| 11149 | 12/5/2017 11:43:27am | Address: 0x92a2042bac1072e05db5568500c25994f181f564 | 0.50000000 ETH | | 3-Mar Complete | | |
| 11150 | | TXID: 0x895298ea7fd7d5f9c6df3c89e847a4971d60d8c2be9f27b2d256506437ecc6a | Minus Fee: 0.00250000 ETH | | | | |
| 11151 | | | Net 0.49750000 ETH | | | | |
| 11152 | 12/5/2017 11:21:12am | Address: 0x9q21f003a9366f9q2bcu86cfu0539796bJ8457a26 | 0.24000000 ETH | | 3-Mar Complete | | |
| 11153 | | TXID: 0d2sb74c2c9899b4466c6630f6cc0cb2dd040c6afe2233be2960e87fb2ddbd9 | Minus Fee: 0.00120000 ETH | | | | |
| 11154 | | | Net 0.23880000 ETH | | | | |
| 11155 | 12/5/2017 11:12:41am | Address: 3FxJ6AQN1A7XYRAEsncgkTGdxwiiFiCBr3 | 0.00850630 BTC | | 2-Feb Complete | | |
| 11156 | | TXID: 5ff14e7edcc0c786acb8b4cea79bd3654bJ5e2984504200ae128498ecd98f89 | Minus Fee: 0.00004253 BTC | | | | |
| 11157 | | | Net 0.00846247 BTC | | | | |
| 11158 | 12/5/2017 10:56:12am | Address: 3GPjQfzxRtDTrTvXKucsSLUeDZJLRTzdA5 | 0.00928275 BTC | | 2-Feb Complete | | |
| 11159 | | TXID: a4136e7237f3cd3c79489ad0fb9411a589fb258632935795b13436bbd5c5fef | Minus Fee: 0.00004641 BTC | | | | |
| 11160 | | | Net 0.00923634 BTC | | | | |

BTC: 0.89844     LTC: 18.80406     ETH: 1.49076

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11161 | 12/5/2017 10:14:02am | as:<br>0x3fe132a8d1af4f5bb68a9792e3a1d09d727c40ea | 0.21958000 ETH | | 3-Mar Complete | | |
| 11162 | | TXID: 0recc7d05dc72596e25dc28b6081056c3536b1f83<br>a17bb9662d8a716d472f3c7 | Minus Fee: 0.00109790 ETH | | | | |
| 11164 | | | Net: 0.21848210 ETH | | | | |
| 11165 | 12/5/2017 09:40:43am | Address:<br>3CDGH6Nfcub7sVcEeoxL67FQisYUyFawq | 0.00565000 BTC | | 2-Feb Complete | | |
| 11166 | | TXID: 13c8f5d6cfed930d3ac1r79632d070814Ga8cc347<br>1477244aa2960a30fa9a | Minus Fee: 0.00002825 BTC | | | | |
| 11167 | | | Net: 0.00562175 BTC | | | | |
| 11168 | 12/5/2017 08:28:10am | Address:<br>35Yr2dNEMvhnyrVFa9Ynr6GTwZR5Nzp44B | 0.01966492 BTC | | 2-Feb Complete | | |
| 11169 | | TXID: 0af0669243Sssr3231jbe1ccc1836c04fa34b163d3b<br>0ec693b5fd4fb894fae2e6b | Minus Fee: 0.00000852 BTC | | | | |
| 11170 | | | Net: 0.01956800 BTC | | | | |
| 11171 | 12/5/2017 08:07:50am | Address:<br>LPA6iarn9k7vXimovp4j4ZJGTGGWj6K9fR2 | 1.00000000 LTC | | 3-Mar Complete | No | |
| 11172 | TS-<br>3709 | TXID: 89b51c9c28b1f3c97085e483759b82jaB6e96314a0<br>984b2cc780d19i6a2c5b3c3 | Minus Fee: 0.00500000 LTC | | | Client does not<br>have this<br>transaction | TPHc3Avi6Y2nPCAB4SdAVqpgZm<br>i6qQrdnq |
| 11173 | | | Net: 0.99500000 LTC | | | | |
| 11174 | 12/5/2017 07:22:34am | Address:<br>35Yr2dNEMvhnyrVFa9Ynr6GTwZR6Nzp44B | 0.22969000 BTC | | 2-Feb Complete | | |
| 11175 | | TXID: 3179311Se1309b881i8c9ae83d671154421c0359o26<br>740370bf0be47646bc1deb | Minus Fee: 0.00014935 BTC | | | | |
| 11176 | | | Net: 0.22964065 BTC | | | | |
| 11177 | 12/5/2017 07:05:21am | Address:<br>LRVjpbiphjYAPffXi77T1Ao4HjP5FUTWY | 0.71456425 LTC | | 3-Mar Complete | | |
| 11178 | | TXID: 5521e481f87Sr527fb56035j7033bd314c6eea5ea3<br>b99437fb8c13615c3b8c8d | Minus Fee: 0.00357282 LTC | | | | |
| 11179 | | | Net: 0.71099143 LTC | | | | |
| 11185 | 12/5/2017 08:29:31am | Address:<br>33GWGwidhrZFZPb3nRq9vnrP3PGyn9ciho | 0.00200000 BTC | | 2-Feb Complete | | |
| 11180 | | TXID: 61c3bd1640457fe287900cf4ej4dfbc6a3642569fja<br>1n903bmr903f49ded97ffKa | Minus Fee: 0.00001000 BTC | | | | |
| 11182 | | | Net: 0.00199000 BTC | | | | |
| 11183 | 12/5/2017 08:20:06am | Address:<br>3Knbj5mGJvnPzmSoL5T9A9jcXjnK8qXbTJ | 0.00300000 BTC | | 2-Feb Complete | | |
| 11184 | TS-<br>3709 | TXID: 76593c0d273fb51c9f0642n0965213j4ee93ddc954<br>4e63d2240e0730500270c2 | Minus Fee: 0.00004000 BTC | | | | |
| 11185 | | | Net: 0.00296000 BTC | | | | |
| 11186 | 12/5/2017 06:13:33am | Address:<br>LPA6iarn9k7vXimovp4i4ZJGTGGWj6K9fR2 | 1.00000000 LTC | | 3-Mar Complete | No | |
| 11187 | | TXID: 4xcz7032c8e6274d323e451c36a11f1d6d6fb414a<br>bb49bc1f4fe492eee44003bd | Minus Fee: 0.00500000 LTC | | | Client does not<br>have this<br>transaction | TPHc3Avi6Y2nPCAB4SdAVqpgZm<br>i6qQrdnq |
| 11188 | | | Net: 0.99500000 LTC | | | | |
| 11189 | 12/5/2017 05:00:26am | Address:<br>37AC6v7Z3AN73v2xrkZ8HhZ5QrCeTF14fZ | 0.00450000 BTC | | 2-Feb Complete | | |
| 11190 | | TXID: g8th3d62j3be157669979d4238b7a9df0d80c276b66<br>77bfe013d85069b690aadc | Minus Fee: 0.00002150 BTC | | | | |
| 11191 | | | Net: 0.00427850 BTC | | | | |
| 11192 | 12/5/2017 03:23:10am | Address:<br>0x0fb94b89096196a6537cab7ad9ac3292392e6b40 | 0.20300000 ETH | | 3-Mar Complete | | |
| 11193 | | TXID: 0c06945520652391900Sc44408b8875a27083ea6<br>78bfbc7bd6fa47f20cd26ce48 | Minus Fee: 0.00101500 ETH | | | | |
| 11194 | | | Net: 0.20198500 ETH | | | | |
| 11195 | 12/5/2017 02:55:02am | Address:<br>3PXjooETMCNbHCcm5C6zSCWQCd6shdJanr | 0.00180000 BTC | | 2-Feb Complete | | |
| 11196 | | TXID: 4f4c5dd7ddca0404353705b6631b950735a03256<br>75d5d6ba953247d4323b8fe | Minus Fee: 0.00000890 BTC | | | | |
| 11197 | | | Net: 0.00179100 BTC | | | | |
| 11198 | 12/4/2017 10:53:01pm | Address: LhsZXNn38f42hhysfhF2My5uczdrj4ZVav | 1.94137081 LTC | | 3-Mar Complete | | |
| 11199 | | TXID: f0bb555ecf296d6d1661b9b0607bd579f82r202903<br>9ee86f3.2p438fedf168f2ea | Minus Fee: 0.00970085 LTC | | | | |
| 11200 | | | Net: 1.93166379 LTC | | | | |
| 11201 | 12/4/2017 09:55:04pm | Address:<br>LcZNPEAvb1DvCby6DzmYbLv3G9vXkoSYHg | 2.00000000 LTC | | 3-Mar Complete | | |
| 11202 | | TXID: a51e3b43accia04e5216ec5b03d6e30cf92a47181528<br>79456c1ed4do42d6dc1c09 | Minus Fee: 0.01000000 LTC | | | | |
| 11203 | | | Net: 1.99000000 LTC | | | | |
| 11208 | 12/4/2017 08:49:15pm | Address:<br>39dYqRUqhKdYC3SGJTYwqiawJFKAFthwUgin | 0.00864000 BTC | | 2-Feb Complete | | |
| 11205 | | TXID: 3c4f43fd5e5878c3c8b600406637e549aa491735ff<br>ad67e21298faf9994b747c | Minus Fee: 0.00004320 BTC | | | | |
| 11206 | | | Net: 0.00859680 BTC | | | | |
| 11207 | 12/4/2017 08:47:47pm | Address:<br>0x5cabbdccf1a63b150abba4a00c59e7cf6664ddce | 0.00356175 ETH | | 3-Mar Complete | | |
| 11208 | | TXID: 0c683b747f4ed337a04c80adf9a5f95aa50f485b4<br>4df7b2539b4ca9b9969035 | Minus Fee: 0.00026781 ETH | | | | |
| 11209 | | | Net: 0.05329394 ETH | | | | |
| 11210 | 12/4/2017 06:41:16pm | Address:<br>LiUuJm3fR1sMZC6qSiLz5EFcyYwrosfLdcvmu | 1.10438000 LTC | | 3-Mar Complete | | |
| 11211 | | TXID: 4d6feeeee56294bc82ba73116f27f4806b7176802<br>8768276eb59c1cee2f1334 | Minus Fee: 0.00552190 LTC | | | | |
| 11212 | | | Net: 1.09885810 LTC | | | | |
| 11213 | 12/4/2017 05:18:50pm | Address:<br>0x9d7ffb2d9f8b4b0145a7b1dcf0a29fb5706ea599 | 0.21569372 ETH | | 3-Mar Complete | | |
| 11214 | | TXID: 0ad01c4756d5d305dd11d6eee61f303fe13de3bc<br>25d2a08cd04bda1051a307c0 | Minus Fee: 0.00108467 ETH | | | | |
| 11215 | | | Net: 0.21554905 ETH | | | | |
| 11216 | 12/4/2017 05:06:42pm | Address:<br>0x8530624df84623780f36d9a2819cdd00c88a0275 | 0.34540043 ETH | | 3-Mar Complete | | |
| 11217 | | TXID: 0i24d7c883d2c944037a589d59191505d58a79ea1s<br>7ac2e4e8940dbb2bd10949b5 | Minus Fee: 0.00172730 ETH | | | | |
| 11218 | | | Net: 0.34373313 ETH | | | | |
| 11219 | 12/4/2017 04:37:58pm | Address:<br>3JnccBoblya6TaWoYueVdxBhf8Aq9tFsoE | 0.09884868 BTC | | 2-Feb Complete | | |
| 11220 | | TXID: 53f6c986d2000d853f65abb709b9b3022f2f36a7d<br>71a2fe4e1acb6abfv99f1a | Minus Fee: 0.00049934 BTC | | | | |
| 11221 | | | Net: 0.09934934 BTC | | | | |
| 11222 | 12/4/2017 04:21:16pm | Address:<br>3BMkThEuWQMtxAeRidqqMATiFxH146sU4sq | 0.00250000 BTC | | 2-Feb Complete | | |

BTC: 0.17897    LTC: 7.72145    ETH: 1.03334

1B079-CRYPTO CURRENCY P2 10-17-17_1-7-18-000071<br>FBI-00021560

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11225 | | ...6234434e508a6077b211fc7bd8d15b5bd137486c 1bd6e8854ba32f1156727 | Minus Fee: 0.00001250 BTC | | | | |
| | | | Net: 0.00243750 BTC | | | | |
| 11226 | 12/4/2017 04:00:51pm | Address: 35Q4pkmQxdM2fVs7rRZ1Rw4qiiU2iB3VU | 0.00441000 BTC | | 2-Feb | Complete | |
| 11230 | | TXID: 3fc6821d6a2995395ccf34f6d6cq2c107bfb5c517 4fa7fb051c861094c6fb99 | Minus Fee: 0.00000220 BTC | | | | |
| 11237 | | | Net: 0.00430795 BTC | | | | |
| 11239 | 12/4/2017 03:12:36pm | Address: 393VNQxvdhZFZFz3nRq3vinP3PGns8qjhq | 0.00300000 BTC | | 2-Feb | Complete | |
| 11229 | | TXID: d1157i14cdb63d3613dc1b16c90a2128f397648ba 1278f421a4d242fea945291 | Minus Fee: 0.00001500 BTC | | | | |
| 11230 | | | Net: 0.00298500 BTC | | | | |
| 11231 | 12/4/2017 03:11:38pm | Address: LTpB7kTJENMw9SqNm95xkYWShA2ax9C4qs | 1.00212000 LTC | | 3-Mar | Complete | |
| 11231 | | TXID: 16393c8e44e8c36fa1l85ee7edd0ca8l6a5350f763 c6804b098f6a151f9ca5be3 | Minus Fee: 0.00501000 LTC | | | | |
| 11233 | | | Net: 0.99710945 LTC | | | | |
| 11234 | 12/4/2017 02:15:01pm | Address: 3Ay4MV58ZrH7rdsNk2cShXz47ASC5QKDVv7 | 0.01777828 BTC | | 2-Feb | Complete | |
| 11235 | | TXID: 7115d166004e08d56a8970059b1cb3a79f9897p24 4d0c212c8ffcd2c10cbd8 | Minus Fee: 0.00008889 BTC | | | | |
| 11236 | | | Net: 0.01768939 BTC | | | | |
| 11237 | 12/4/2017 01:30:42pm | Address: LYQzBv8Fv7qjeZJUKdicQLuvL4w@KhtarJa | 1.09700000 LTC | | 3-Mar | Complete | |
| 11238 | | TXID: z0225c9175b02f6f11974cd3144d3d9f0145090d04 b2df91ffa601515834e025 | Minus Fee: 0.00548500 LTC | | | | |
| 11239 | | | Net: 1.09151500 LTC | | | | |
| 11240 | 12/4/2017 01:14:40pm | Address: 3AwWDKcrymF3CUgpMQN48NW22bQSA08rc6 | 0.00180000 BTC | | 2-Feb | Complete | |
| 11241 | | TXID: 8a973ecde624f3d18c7c13e49af4cf843faf5ab4203 660fe3136288f4639bcf | Minus Fee: 0.00000900 BTC | | | | |
| 11242 | | | Net: 0.001?9100 BTC | | | | |
| 11243 | 12/4/2017 12:58:25pm | Address: LQNRaL39UFW3mXRUiPQY42ZNHKCCRG6yJ3 | 0.01011941 LTC | | 3-Mar | Complete | |
| 11244 | | TXID: 56857335c759c5ff775df04d5e3731597fff13ee70c 1elbbc45dbdc73c5203db4 | Minus Fee: 0.00005060 LTC | | | | |
| 11245 | | | Net: 0.01006881 LTC | | | | |
| 11245 | 12/4/2017 12:46:06pm | Address: LQNRaL39UFW3mXRUiPQY42ZNHKCCRG6yJ3 | 0.50875051 LTC | | 3-Mar | Complete | |
| 11247 | | TXID: 1681-9fec27466bc3f0f07b7f8242189?ddc6542ba7 50a6a96026B8fb81f6fed | Minus Fee: 0.00364376 LTC | | | | |
| 11248 | | | Net: 0.50620676 LTC | | | | |
| 11249 | 12/4/2017 11:50:46am | Address: LNvT3zBKpXfbtCzbhhkXLFmn633Fq7AqVQ | 1.00000000 LTC | | 3-Mar | Complete | |
| 11250 | | TXID: a4959236fd04985Xca5b57bcd5607:777f2c8a2163 03948fbafd7e27d03a32a7e | Minus Fee: 0.00500000 LTC | | | | |
| 11251 | | | Net: 0.99500000 LTC | | | | |
| 11252 | 12/4/2017 11:00:46am | Address: 0xebeb9191857b33267Sb615bd46e47210263b8665 | 0.08614036 ETH | | 3-Mar | Complete | |
| 11253 | | TXID: 0xb5ca5fjd3192e9cc78fe9ca8a3cd3cb6ed189376f a72ad5036dc00b67a2a424 | Minus Fee: 0.00043070 ETH | | | | |
| 11254 | | | Net: 0.08570936 ETH | | | | |
| 11255 | 12/4/2017 07:04:19am | Address: 37caf8ioc7841HyachBdIPoKBA65HN4caeH8 | 0.00703697 BTC | | 2-Feb | Complete | |
| 11256 | | TXID: df517bc42453a658f6f4d8c190c51675bd6f7b2f8 ab1a88e90fb6fef1d453c | Minus Fee: 0.00003518 BTC | | | | |
| 11257 | | | Net: 0.00700089 BTC | | | | |
| 11258 | 12/4/2017 08:41:57am | Address: 35LEg5EKAAWebb4Zwfhh�FjWfFcL49eRoq | 0.01325000 BTC | | 2-Feb | Complete | Yes | TAN5R8GagfbdBEcDC2GPzezzeeR JJyTfdSYd |
| 11259 | T5-348 | TXID: f0f5v1277e3cd17b048bde41b43c5ae651ad51044 763de2a11f15c9a21f656a3 | Minus Fee: 0.00003626 BTC | | | | |
| 11260 | | | Net: 0.01313575 BTC | | | | |
| 11261 | 12/4/2017 06:12:16am | Address: LMF5w6WEpiM3auk'QQQTGCP16Goti3AhJfW | 0.20028039 LTC | | 3-Mar | Complete | |
| 11262 | | TXID: 160f4282a4b02baecpddf3d0cfc9d8950d8be80911 817d57af7ee0ab60f7650 | Minus Fee: 0.00100140 LTC | | | | |
| 11263 | | | Net: 0.19927899 LTC | | | | |
| 11264 | 12/4/2017 04:32:29am | Address: 0x0e904e033b723dfa36dfa39197fod092c6c04745c | 1.01000000 ETH | | 3-Mar | Complete | |
| 11265 | | TXID: 0xda3d68e5392a2a213016c14a29582ce1fc97a9a5e eeb2002d3b884170pei1f6fc1 | Minus Fee: 0.00505000 ETH | | | | |
| 11266 | | | Net: 1.00495000 ETH | | | | |
| 11267 | 12/4/2017 03:03:18am | Address: 31v5LmjEJLhRV4fVfvvteezegKewaAXCARW | 0.00188000 BTC | | 2-Feb | Complete | |
| 11268 | | TXID: bee11acd6b8a7761f6bc359123fa622dd5cb841c2 b67f9dd6f6ba0cc95dbx508 | Minus Fee: 0.00000940 BTC | | | | |
| 11269 | | | Net: 0.00187090 BTC | | | | |
| 11270 | 12/4/2017 02:37:03am | Address: LSfeQjZwXfrmBKERTE5VrzXNPhQSSZBhSo | 1.53300601 LTC | | 3-Mar | Complete | |
| 11271 | | TXID: 89e599489klbc905b321912d1863ab124ee30dbq 7acd5ca794c50b502e44630 | Minus Fee: 0.00075:503 LTC | | | | |
| 11272 | | | Net: 1.49549098 LTC | | | | |
| 11273 | 12/4/2017 02:23:10am | Address: 0xb558ad44b3830883368f2945c5aa6f795260191 | 0.17000000 ETH | | 3-Mar | Complete | |
| 11274 | | TXID: 3sd97e2d0b631be0826?d02c188be822a407e902 bb803Bb7ed5142fb1e7839f4c8c | Minus Fee: 0.00085000 ETH | | | | |
| 11275 | | | Net: 0.16915000 ETH | | | | |
| 11276 | 12/4/2017 01:52:37am | Address: 3MYxpvL96Th2wPLZyxvt4oM68Y1p8RHwv | 0.00437000 BTC | | 2-Feb | Complete | |
| 11277 | | TXID: 19336b13E601e62f0a25502jfeu039z1f6cf58f6a3 1fbfc8ed044a0fp8fe2305a | Minus Fee: 0.00002185 BTC | | | | |
| 11278 | | | Net: 0.00434815 BTC | | | | |
| 11279 | 12/3/2017 11:38:09pm | Address: 3MMDVkjYw7XdL299bK9orAzAoZ7SXIVzRcp | 0.00209958 BTC | | 2-Feb | Complete | |
| 11280 | | TXID: 28c3db9a05fd4fa0b07d35db6578db97d185ae592 6ca5J0455fc49f15c5c7546 | Minus Fee: 0.00001045 BTC | | | | |
| 11281 | | | Net: 0.00207913 BTC | | | | |
| 11282 | 12/3/2017 11:13:28pm | Address: 38krzk7CGvQhCPmEj1r8u4VappMDyzpSi | 0.01743338 BTC | | 2-Feb | Complete | |

BTC: 0.05779    LTc: 5.29463    ETH: 1.95981

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11283 11284 | | TXID: 2...0c1b4af76a833e11c1c0d170c35b76b8f9 737f5546b289b3ebe1e5b1 | Minus Fee: 0...742 BTC | | | | |
| | | | Net: 0.01730594 BTC | | | | |
| 11285 | 12/3/2017 09:23:50pm | Address: 0x5170125d619cd0692f5e821241192566898321b2 | 2.10000000 ETH | 3-Mar | Complete | | |
| 11286 11287 | | TXID: 0xa3ea91adad635e0e332358e0f43085c2a70eac82 f15adf1a037888729cea48d0 | Minus Fee: 0.01050000 ETH | | | | |
| | | | Net: 2.06950000 ETH | | | | |
| 11288 | 12/3/2017 09:00:48pm | Address: 0x45aeeaf58be029dcb6d417162f4f8e69f15df714b | 1.07531507 ETH | 5-Mar | Complete | | |
| 11289 11290 | | TXID: 0xb544c779b8f7458afcd78e6e7a7b52ec87c9bae 1948304950b7b34985cdc8305 | Minus Fee: 0.00537653 ETH | | | | |
| | | | Net: 1.06993849 ETH | | | | |
| 11291 | 12/3/2017 06:31:13pm | Address: 0x6fb9c9298a88a12b88dc629c217b3cd39b3d3C24 | 0.08000000 ETH | 3-Mar | Complete | | |
| 11292 11293 | | TXID: 0x60111127a19f15028b59c45ad685abafeef5cb6512 8670b21957dd41156f0fCf31 | Minus Fee: 0.00040000 ETH | | | | |
| | | | Net: 0.07960000 ETH | | | | |
| 11294 | 12/3/2017 08:28:53pm | Address: 3FCTV5AZJXX0p5v5cFRzwGuiPhemA7PzDC63 | 0.01770000 BTC | 2-Feb | Complete | | |
| 11295 11296 | | TXID: 6023877e0a7578a13de4adca7afa47fe803c24f7604 c91e4bba2e3bafd6f793e | Minus Fee: 0.00008650 BTC | | | | |
| | | | Net: 0.01761150 BTC | | | | |
| 11297 11298 | 12/3/2017 06:29:32pm | Address: 35FrGqcUCSEMq4D57JAouGBgNYKbkqBK4f TXID: 5f97c3094dcea61fd44fd6c0a0e5b6645bdcd156a9s 026bc2df04eee2281ce670 | 0.00286087 BTC Minus Fee: 0.00001330 BTC | 2-Feb | Complete | | |
| 11299 | | | Net: 0.00284737 BTC | | | | |
| 11300 | 12/3/2017 05:38:15pm | Address: LSbls2H4wxnq1MQYlLpVUhYFbrFNF53jni | 2.50000000 LTC | 3-Mar | Complete | | |
| 11301 11302 | | TXID: 0fa5629425a5c4a2e14b303f2f9d557a15f9ec0d9 0d8e2f90d117ad13a5e42 | Minus Fee: 0.01250000 LTC | | | | |
| | | | Net: 2.48750000 LTC | | | | |
| 11303 | 12/3/2017 05:28:20pm | Address: LazyfMUzaWy6xUoVLoT44VgWak98NCZkWFF | 0.01982692 LTC | 3-Mar | Complete | | |
| 11304 11305 | | TXID: 04g06b76529rdb986b4b224fa7c04fcbc1n7588387 cf9b43dd07a796610dc9bb | Minus Fee: 0.00009913 LTC | | | | |
| | | | Net: 0.01972739 LTC | | | | |
| 11286 | 12/3/2017 05:10:14pm | Address: 0x5170125d619cd0692f5e821241192566898321b2 | 2.17150000 ETH | 3-Mar | Complete | | |
| 11287 11288 | | TXID: 0x751ec57215353f4fc90974b233b108d38510b69 e526a02a60b555c5512a0b5a | Minus Fee: 0.01065660 ETH | | | | |
| | | | Net: 2.16050320 ETH | | | | |
| 11309 | 12/3/2017 05:08:49pm | Address: LazyfMUzaWy6xUoVLoT44VgWbk98NCZkWFF | 0.20000000 LTC | 3-Mar | Complete | | |
| 11310 11311 | | TXID: 983f080fc7ce6c4e0942f37dc1cee93cdc3708fa987 0a1aea3e836fb7bb7b50f | Minus Fee: 0.00100000 LTC | | | | |
| | | | Net: 0.19900000 LTC | | | | |
| 11312 | 12/3/2017 05:04:53pm | Address: 39WWE7s5vQHCMkBDBSKjQ5uFt4GPdghWh | 0.09000000 BTC | 2-Feb | Complete | | |
| 11313 11314 | | TXID: 1f5c993524fa0fad3f6d4e34cae7cd5a56cci013673f 76c48fc9ca34240630fid | Minus Fee: 0.00045000 BTC | | | | |
| | | | Net: 0.08955000 BTC | | | | |
| 11315 | 12/3/2017 04:33:03pm | Address: 0xb708b7042e7ab89d2c13b768aab00fe55d10f8ac | 0.35500000 ETH | 3-Mar | Complete | | |
| 11316 11317 | | TXID: 0ab6de0778b3d22604a5bc8bcp84e03545d073c55 7d5ea31d3c77b4b3ddbfb7dd9 | Minus Fee: 0.00177500 ETH | | | | |
| | | | Net: 0.35322500 ETH | | | | |
| 11318 11319 | 12/3/2017 03:09:31pm | Address: 3BU5LIktN49eyiLZ51p8FIVf3Ve6f8Nv8v6L TXID: cb2d2dd30d97ca987a5964e4bd646e882f2cef894 cda3fe23636d19b7245641 | 0.02892623 BTC Minus Fee: 0.00014463 BTC | 2-Feb | Complete | | |
| 11320 | | | Net: 0.02878066 BTC | | | | |
| 11321 | 12/3/2017 02:54:20pm | Address: 0x83a982268bcfi595a44069b80a52f8d311bb6f1c | 0.04200000 ETH | 3-Mar | Complete | | |
| 11322 11323 | | TXID: 0x2c189037a5b260f8ef6aa3c49d8f7d08f4581ce0a 4ee97ab62003966c5860076 | Minus Fee: 0.00021000 ETH | | | | |
| | | | Net: 0.04179000 ETH | | | | |
| 11324 | 12/3/2017 02:28:59pm | Address: 0x77d5d3484d7d9ab6333341cb5320a861dd84403e | 4.20000000 ETH | 3-Mar | Complete | | |
| 11325 11326 | | TXID: 0aee930bc34f5dca775066Ce42f61a7f51a318z80 448d4d5e1bd0e5e723c3bfc4 | Minus Fee: 0.02100000 ETH | | | | |
| | | | Net: 4.17900000 ETH | | | | |
| 11327 | 12/3/2017 01:21:47pm | Address: 3Guv4eeCuBezWpSaXb5XZBvYYSFXQn6Mm1 | 0.00935000 BTC | 2-Feb | Complete | | |
| 11328 11329 | | TXID: f80d2e38967050f76bab4fcfcd619f35b6e6357ba5 3e2a139f4a06c1953015cf | Minus Fee: 0.00004675 BTC | | | | |
| | | | Net: 0.00930325 BTC | | | | |
| 11330 | 12/3/2017 12:39:16pm | Address: 0x6c45ef2d2c287becaa1bc53b09a4d5f967c4cc2c | 0.04641376 ETH | 3-Mar | Complete | | |
| 11331 11332 | | TXID: 0xfdzcb6f6ee387d4ba651f4c1097532be4510f8fiac 04pb8a1b943a4d41b854c304 | Minus Fee: 0.00023207 ETH | | | | |
| | | | Net: 0.04618169 ETH | | | | |
| 11333 | 12/3/2017 12:34:18pm | Address: 0xfd619f57d38584e75734e87a3d6ea8f419a6ae32 | 0.40258789 ETH | 3-Mar | Complete | | |
| 11334 11335 | | TXID: 0e6bc4ce80ed61999ca26035e85beb7e636f0424 6d8cfc21b73039236f6A9dc8 | Minus Fee: 0.00201294 ETH | | | | |
| | | | Net: 0.40057405 ETH | | | | |
| 11336 | 12/3/2017 12:25:58pm | Address: 3BU5LIktN49ayiLZ51p8FIVf3Ve6f8Nv8v5L | 0.00669677 BTC | 2-Feb | Complete | | |
| 11337 11338 | | TXID: 0f3b6551d98977a46f66a81a8391c40f529aadc97e 215575adf3b8bb56665cf0 | Minus Fee: 0.00033403 BTC | | | | |
| | | | Net: 0.00677274 BTC | | | | |

BTC: 0.17204    LTC: 2.70623    ETH: 10.4203

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11339 | 12/3/2017 09:26:10am | Address: 0xba8f236c496636d02c4db81feds0af781281bcde | 0.00893 ETH | 3-Mar | Complete | | |
| 11340 | | TXID: 0x3b840910c6ca98a324cd06a88d26fc60743a9bc5 9806551e4a899au88d748b2 | Minus Fee: 0.00459774 ETH | | | | |
| 11341 | | | Net: 0.99455119 ETH | | | | |
| 11342 | 12/3/2017 00:22:23am | Address: 3CpDTaWHrzooCKPrULw2SphcgBCnXYejr | 0.00344000 BTC | 2-Feb | Complete | | |
| 11343 | | TXID: 0f2b119l05d08532e2c6bbcbb3400f153da8fc3G0e 481c3dc46029824icadc5 | Minus Fee: 0.00001720 BTC | | | | |
| 11344 | | | Net: 0.00342280 BTC | | | | |
| 11345 | 12/3/2017 07:22:24am | Address: 3HvgnpM6Y8NBiaeXpojcWU4xB4QG8Vef7W | 0.00445852 BTC | 2-Feb | Complete | | |
| 11346 | | TXID: af649L je d01cbadedd4f69f738ld3333f3da61642t 32dcbceb93419BcsfeI09t | Minus Fee: 0.00003230 BTC | | | | |
| 11347 | | | Net: 0.00443722 BTC | | | | |
| 11348 | 12/3/2017 03:17:38am T5- 3207 | Address: 35qcdv6LzaEUVicaw6DmPn7RxiJ2u2WiJk3q TXID: dd8843b19831d65eb870f0b0b6277d901512a95 635c0985827721e81c7b952 | 0.03000000 BTC | 2-Feb | Complete | Yes | TLYhT7JKR7pPPv8RkoGnMXz2k0o wfzh8CV |
| 11349 11352 | | | Minus Fee: 0.00015000 BTC | | | | |
| | | | Net: 0.02995000 BTC | | | | |
| 11351 | 12/2/2017 02:08:48am T5- 3207 | Address: 38qcdv6LzaEUWicaw6DmPn7RxiJ2u2WiJk3q TXID: 391b503bc131219ce9e3ccbaeecb1cb5a96f67268 051f6fa39v00ba1ae66n093 | 0.02000000 BTC | 2-Feb | Complete | Yes | TLYhT7JKR7pPPv9RkoGnMXz2k0o wfzh8CV |
| 11353 11355 | | | Net: 0.01990000 BTC | | | | |
| 11354 | 12/2/2017 09:27:02pm | Address: LQzEYiqKquy8aJwRLPAvy5BzyrS6eNJOsLc TXID: e1563113c434436dace4se50a1f0bfd97e6a83cb3b 5d87d4c5915abG0f58a23d | 2.00076000 LTC | 3-Mar | Complete | | |
| 11355 11356 | | | Minus Fee: 0.6100487E LTC | | | | |
| | | | Net: 1.99970128 LTC | | | | |
| 11357 | 12/2/2017 09:13:46pm | Address: 0x00e55147076365eabd5ee666eef12190c4db4f224 | 0.20000000 ETH | 3-Mar | Complete | | |
| 11358 11359 | | TXID: 0xd92a3c4188c668d2bd325l9f939d14cadb9c1e7d dre87ic3708ccfee8be55bf042 | Minus Fee: 0.00100000 ETH | | | | |
| | | | Net: 0.19900000 ETH | | | | |
| 11360 | 12/2/2017 08:36:50pm | Address: 332LdaPbkDnT5fVTQV4CPMbSkEuwmPSLu3 | 0.00202000 BTC | 2-Feb | Complete | | |
| 11361 | | TXID: bcf21e66zbV9d7335e20cd19dfca0e7c09e13cc28 ad4aa9f0b4dba2119b279ba | Minus Fee: 0.00001010 BTC | | | | |
| 11362 | | | Net: 0.00200990 BTC | | | | |
| 11363 | 12/2/2017 07:20:07pm | Address: La9voXywiLAjvNdHUKCyQCG6nEsBXqrWtCs TXID: 5ad36c0388ef96fcd4ac3e3ab7A8cfd663285b699 e3661i7e98ar94350dc73 | 15.02463846 LTC | 3-Mar | Complete | | |
| 11364 11365 | | | Minus Fee: 0.07512019 LTC | | | | |
| | | | Net: 14.94891827 LTC | | | | |
| 11366 | 12/2/2017 07:03:05pm | Address: 0x18d708b4a5bbf966ec1d1622dbc2c5473477ceb8 | 0.30426845 ETH | 3-Mar | Complete | | |
| 11367 11369 | | TXID: 0f02U33960839650767ea02d6646ade253ea6dd2b0 5nee8aae8b2055180d6b0a946 | Minus Fee: 0.00152134 ETH | | | | |
| | | | Net: 0.30274711 ETH | | | | |
| 11369 | 12/2/2017 06:22:02pm | Address: 0x5786412b691bb8291c6f053c94389efa2a478560 | 0.39824385 ETH | 3-Mar | Complete | | |
| 11370 11371 | | TXID: 0x13b58b1579a4d19524ee52b48df76f739a8a285 bed7cf62958a945fc43add5 | Minus Fee: 0.00198122 ETH | | | | |
| | | | Net: 0.39426263 ETH | | | | |
| 11372 | 12/2/2017 03:27:32pm | Address: 0x1940b91750dba9435ca03d14aef780f128d33a | 0.21570000 ETH | 3-Mar | Complete | | |
| 11373 11374 | | TXID: 0x68d8x8f6c90a9c727f89aa4tfa6dfad3c4e5d58 c7b21a7503003233c8735a49 | Minus Fee: 0.00108360 ETH | | | | |
| | | | Net: 0.21561650 ETH | | | | |
| 11375 | 12/2/2017 03:05:02pm | Address: 0xa8500d2b9157356a643b97e80f5081170c9b11f4 | 0.01200000 ETH | 3-Mar | Complete | | |
| 11376 11377 | | TXID: 0xa9547223824aaf483a10b93d96787a1774dac0c3 f6eb3f78e49e590849d91663 | Minus Fee: 0.00006450 ETH | | | | |
| | | | Net: 0.01283550 ETH | | | | |
| 11378 | 12/2/2017 02:47:04pm | Address: 0xa8500d2b9157356a643b97e80f5081170c9b11f4 | 0.04328000 ETH | 3-Mar | Complete | | |
| 11379 11380 | | TXID: 0x168ab8f9e76205f7ba68fe6476a71333e49c0961 bcfd566c6697966a0b5f0991 | Minus Fee: 0.00021640 ETH | | | | |
| | | | Net: 0.04306330 ETH | | | | |
| 11381 | 12/2/2017 02:35:27pm | Address: 3BR878e4X48aH377bt6f3fC9wTXHmfGGhwL7k TXID: e133256bb7b5ed77352c2246407194c00648566D c15ed14664f07a0d0d476f7 | 0.02735076 BTC | 2-Feb | Complete | | |
| 11382 11383 | | | Minus Fee: 0.00013695 BTC | | | | |
| | | | Net: 0.02725381 BTC | | | | |
| 11384 | 12/2/2017 02:13:40pm | Address: 3AnK3eMHEGzNrYHJMrF7zpkqvVCv53Rdx4v TXID: a699d6b03fa0651l4eGcdsG083d1ddbbbd5512230e7 5935966f07059ec93faece1 | 0.02074474 BTC | 2-Feb | Complete | | |
| 11385 11386 | | | Minus Fee: 0.00010372 BTC | | | | |
| | | | Net: 0.02064102 BTC | | | | |
| 11387 | 12/2/2017 01:20:04pm | Address: 1NDmtctbBQS1ARwaiWge8YoQVvz6XiHwvX9 | 0.01900000 3CH | 3-Mar | Complete | | |
| 11388 11389 | | TXID: 258277d8b4aab806f2b4be305aa625e7fbde35a8a 391df234bfd4cftde2c49c3 | Minus Fee: 0.00009500 3CH | | | | |
| | | | Net: 0.01890500 3CH | | | | |
| 11390 | 12/2/2017 01:08:15pm | Address: 3MFbJ7nGE1tEBRbwvKhbNd4AiXorzEaHwjc TXID: 48ba3f594261a499dcd978a1af7Ar954298i209ebz a64380d69c7609be5baf53 | 0.02229919 BTC | 2-Feb | Complete | | |
| 11391 11392 | | | Minus Fee: 0.00001150 BTC | | | | |
| | | | Net: 0.02228759 BTC | | | | |
| 11393 | 12/2/2017 10:57:19am | Address: 3Lsr1Ja3ias5QXCH9HrE6eD3avhPPvAaQmA TXID: ec1eg0cc9as71b600a67d870bd28aJef87e363549 79fc7516fcb375f4792f0zf | 0.00189000 BTC | 2-Feb | Complete | | |
| 11394 11395 | | | Minus Fee: 0.00000945 BTC | | | | |
| | | | Net: 0.00188055 BTC | | | | |
| 11396 | 12/2/2017 09:13:31am | Address: 1L1217PdpFiml2ARaKKJAfjUwn7G9cbAPS | 0.0251918 BTC | 2-Feb | Complete | | |

BTC: 0.11418        LTC: 16.94862        ETH: 2.16207

|  | A |  |  | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11397 | | TXID: e...79e2ddfa65a951b7c5fb02e2c214eb2e46 d3f07c44fb53d6324619300 | Minus Fee: 0....280 BTC | | | | |
| 11398 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00250858 BTC | | | | |
| | 12/2/2017 08:24:28am | Address: 0x0d7e1b86c11c96a241ffb34cd871b00db9b0e88 | 0.44866456 ETH | 3-Mar | Complete | | |
| 11399 | | TXID: 0x1d6960dd9bbfdc620a6ea7ea2d6bef045600f7055 6d3b3d1cc571a1da44b2f696 | Minus Fee: 0.00224332 ETH | | | | |
| 11400 | | | Net: 0.44642124 ETH | | | | |
| 11401 | 12/2/2017 08:14:01am | Address: 0x2aa0aa80f1fd19946e277160e24980fd07d9efbf | 0.13000000 ETH | 3-Mar | Complete | | |
| 11402 | | TXID: 0xa80def093acd70f603f04a763a536ba85f092b 64725fb33bc5b7f820dc051 | Minus Fee: 0.00060000 ETH | | | | |
| 11403 | | | Net: 0.11940000 ETH | | | | |
| 11404 | 12/2/2017 08:29:39am | Address: 0x2b84309a3606804671af564d759cfb67a19cbf38 | 0.04454000 ETH | 3-Mar | Complete | | |
| 11405 | | TXID: 0x77d1c1eff25eb5eeb37fddd4f87c673d46c29c13 3cd5f61638a27d4d66f0d199 | Minus Fee: 0.00022270 ETH | | | | |
| 11406 | | | Net: 0.04431730 ETH | | | | |
| 11407 | 12/2/2017 08:21:23am | Address: 0x2b84309a3606804671af564d759cfb67a19cbf38 | 0.04454000 ETH | 3-Mar | Complete | | |
| 11408 | | TXID: 0x3d50000f4a0aC8534249b824933d53404fa37ce3 d197a3b403bccea7a495a840b | Minus Fee: 0.00022270 ETH | | | | |
| 11409 | | | Net: 0.04431730 ETH | | | | |
| 11410 | 12/2/2017 04:02:54am | Address: 5PXhroFTMCNbHCcm6CRzSkQWQCr99xbiUmr | 0.00915000 BTC | 2-Feb | Complete | | |
| 11411 | | TXID: c555454af4aaa935cdda24aa3646Q0b594b17bahfo e02b3cfbc96bJfdebf0df9 | Minus Fee: 0.00004575 BTC | | | | |
| 11412 | | | Net: 0.00910425 BTC | | | | |
| 11413 | 12/2/2017 01:58:14am | Address: 3ArCtV4jATj9T541cN8sJzToeixHWfQXwB | 0.01300000 BTC | 2-Feb | Complete | | |
| 11414 | | TXID: 285c2o4593bd1372983329594eca12db5c26ao763 Ceec84edaa2e3ff935fd2f | Minus Fee: 0.00006500 BTC | | | | |
| 11415 | | | Net: 0.01293500 BTC | | | | |
| 11416 | 12/2/2017 01:47:44am | Address: 0xc9636da5365d1029a571333220e8d68d3ec9a9e 1 | 0.10092000 ETH | 3-Mar | Complete | | |
| 11417 | | TXID: 0x73d44390852a11b4d7e11c83b8b6ba0fe87e419 04064951570f4ec982ed4c51cf8 | Minus Fee: 0.00050460 ETH | | | | |
| 11418 | | | Net: 0.10041540 ETH | | | | |
| 11419 | 12/2/2017 01:42:50am | Address: LgsWV2FVFNwvz1fd47dfw4CR6WB56qRcfm | 1.00000000 LTC | 3-Mar | Complete | | |
| 11420 | | TXID: c28bbo477f90bf67b7a0fa77f2d5a833f511971fe 18715fd33d10ba4e31b00 | Minus Fee: 0.00500000 LTC | | | | |
| 11421 | | | Net: 0.99500000 LTC | | | | |
| 11422 | 12/1/2017 11:39:45pm | Address: 3Db6pUsMKPzwMRvjYEkiwVogNCG7jQW2 | 0.00555000 BTC | 2-Feb | Complete | | |
| 11423 | | TXID: 303Qdf202a453a19c3dab09c14a24fuc73b08o262 e0b64be147f9e19d26950 | Minus Fee: 0.00002675 BTC | | | | |
| 11424 | | | Net: 0.00532325 BTC | | | | |
| 11425 | 12/1/2017 11:36:30pm | Address: 34BSbFKewqQd7nT6KHGuDgcQcLUfYRbakZ7 | 0.01137500 BTC | 2-Feb | Complete | | |
| 11426 | | TXID: a443f3afc022d6f06d30f28ed441598c5b0bb0296fa e866570d60754f1dd6a450b | Minus Fee: 0.00005688 BTC | | | | |
| 11427 | | | Net: 0.01131812 BTC | | | | |
| 11428 | 12/1/2017 11:23:39pm | Address: 32CUcdPeIgKMCtDaFf1SFX1cqHASBMyNQh | 0.00185000 BTC | 2-Feb | Complete | | |
| 11429 | | TXID: 00fJi7ee9ac63f2b55768d6f674cdc4846t26bd071a fi4dd6d2366e1c8b063057 | Minus Fee: 0.00000925 BTC | | | | |
| 11430 | | | Net: 0.00184075 BTC | | | | |
| 11431 | 12/1/2017 04:10:52pm | Address: 3Fb9F5g6hct13dpqacARm26KG1whyw5AAs | 0.02003000 BTC | 2-Feb | Complete | | |
| 11432 | | TXID: 045954e228c1aa1ee8004880f6885c617b91b2b01 0163357ce8613cf120016709b | Minus Fee: 0.00010000 BTC | | | | |
| 11433 | | | Net: 0.01993000 BTC | | | | |
| 11434 | 12/1/2017 02:22:21pm | Address: 38JF2NBfnfgpxbruGCwaYG9rRTx35chPxq | 0.00200000 BTC | 2-Feb | Complete | | |
| 11435 | | TXID: 8b73e515ea39565ecfb1Gbb778d611bb8f36a6a5b 55c695d3052497deb78e031 | Minus Fee: 0.00001000 BTC | | | | |
| 11436 | | | Net: 0.00199000 BTC | | | | |
| 11437 | 12/1/2017 02:07:37pm | Address: 3ELpQKotBrzKDwsJSMf6bv5Y2yNqTBxRV42 | 0.01000000 BTC | 2-Feb | Complete | | |
| 11438 | | TXID: b43Bbbb6B3ad53cb2e73376718759995e6f78b442 8ac9f2e16d3e827a1c67ec | Minus Fee: 0.00005000 BTC | | | | |
| 11439 | | | Net: 0.00995000 BTC | | | | |
| 11440 | 12/1/2017 02:07:04pm | Address: LiUGb7kSUmEYJD9fZFXFL6Aczr6FlRt6vn | 3.17595000 LTC | 3-Mar | Complete | | |
| 11441 | | TXID: fa8240fd3a5f0e6a9d10a3f9cbbe36e691cf12bd21d b6832d324ce63748a3b84 | Minus Fee: 0.01587975 LTC | | | | |
| 11442 | | | Net: 3.16007025 LTC | | | | |
| 11443 | 12/1/2017 02:06:46pm | Address: 3Fb9F5g6hct13dpqacARm26KG1whyw5AAs | 0.00200000 BTC | 2-Feb | Complete | | |
| 11444 | | TXID: 9a507f90dabd3834138897Sc18f7c1942f8cc61f14 6faca76a8b0faf221d8367 | Minus Fee: 0.00001000 BTC | | | | |
| 11445 | | | Net: 0.00199000 BTC | | | | |
| 11446 | 12/1/2017 01:45:24pm | Address: 39kDLqnpPEWfVSSD2nws7TaFOkR4vfDfKL | 0.02311127 BTC | 2-Feb | Complete | | |
| 11447 | | TXID: f3b7c36c7cb0e74f6feb15d1e330bac1bc70391ce66 14c1f5f1d3fe55c9f0819 | Minus Fee: 0.00011556 BTC | | | | |
| 11448 | | | Net: 0.02299571 BTC | | | | |
| 11449 | 12/1/2017 01:29:03pm | Address: 3Fb9F5g6hct13dpqacARm26KG1whyw5AAs | 0.00030000 BTC | 2-Feb | Complete | | |
| 11450 | | TXID: d9d8376b4tcac5xce58b97f52852e9a2f7b2a468d07 854a1c40d3a58b3f0fdd965 | Minus Fee: 0.00000150 BTC | | | | |
| 11451 | | | Net: 0.00029850 BTC | | | | |
| 11452 | 12/1/2017 01:17:41pm | Address: LKiVcvRciQQSv647kMzTVvStJpiX1laFvcKNn | 2.00000000 LTC | 3-Mar | Complete | | |
| 11453 | | TXID: e425e5bab8e94393870552b3ad2deb11901dad1c ddafa208947c5368c55178fc | Minus Fee: 0.01000000 LTC | | | | |
| 11454 | | | Net: 1.99000000 LTC | | | | |
| 11455 | | | | | | | |

BTC: 0.11553    LTC: 6.14507    ETH: 0.75487

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11456 | 12/1/2017 12:49:08pm | Address: Lad3c2wvy16vvKrt6jwnTPSAO27opA9L3ctJP | 0.......000 LTC | | 3-Mar | Complete | |
| 11457 | | TXID: a7596d3acc35fkdc765049216b6a526a86d883eca 02153025f6a99f0b8e31b | Minus Fee: 0.00489285 LTC | | | | |
| 11458 | | | Net: 0.97363736 LTC | | | | |
| 11459 | 12/1/2017 11:27:52am | Address: 37agYCZiPkcEZnsq3ECGDu5qQtkrZXCZckN | 0.00216444 BTC | | 2-Feb | Complete | |
| 11460 | | TXID: bf66f809df6a455ee2c4b3b3a6aab998cf7fnec337 eed9275843f4ee62b683e | Minus Fee: 0.00001062 BTC | | | | |
| 11461 | | | Net: 0.00215362 BTC | | | | |
| 11462 | 12/1/2017 09:28:22pm | Address: 0xcb86586a5d7666c590f644b0fa5a4e4744ccc911 | 2.00000000 ETH | | 3-Mar | Complete | |
| 11463 | | TXID: 0x1d5Tf1107383ab3ebaq2d568ba57a64c7cb6f4f2 00fa53c10nc194fa7fd9a6d74 | Minus Fee: 0.01000000 ETH | | | | |
| 11464 | | | Net: 1.99000000 ETH | | | | |
| 11465 | 12/1/2017 08:41:40am | Address: 3DaVdGfnquhNGVKVKtjNh4WmHxEkLi6F8y3 | 0.00837656 BTC | | 2-Feb | Complete | |
| 11466 | | TXID: 400e6e8df370e5c7b95e6c90b49212d8faqd6c380 e9e9f8ca8ae8ae67d8a685f | Minus Fee: 0.0002668 BTC | | | | |
| 11467 | | | Net: 0.00534988 BTC | | | | |
| 11468 | 12/1/2017 08:06:45am | Address: LVHcKh2pnAsnB4N8ZsYVbKj7t77m7Aqdfz | 6.25314554 LTC | | 3-Mar | Complete | |
| 11469 | | TXID: 82880156f0sd84c61cf00x93ac9ae625d3e09dfd83 c18bo0cefdsa98b6506b7f | Minus Fee: 0.03126573 LTC | | | | |
| 11470 | | | Net: 6.21287981 LTC | | | | |
| 11471 | 11/30/2017 10:51:30pm | Address: 3EHYcWLiGSu5SiNP9ro1jwvcjT6mvKJgvv | 0.00300078 BTC | | 2-Feb | Complete | |
| 11472 | | TXID: c8526ff2bc36e6fd0344e06fc90f501a49f18bd9363 23c7fef58ba2437fe03c23 | Minus Fee: 0.0001505 BTC | | | | |
| 11473 | | | Net: 0.0029043 BTC | | | | |
| 11474 | 11/30/2017 09:09:05pm | Address: 0xc6ea747a2711c668ad404cdf03524748f67a3fd0 | 0.23257000 ETH | | 3-Mar | Complete | |
| 11475 | | TXID: 0xede0b54a0a646567381e0cc11bc95d4014b9351 fdf6c3ie93c9776440071173t | Minus Fee: 0.00116285 ETH | | | | |
| 11476 | | | Net: 0.23140715 ETH | | | | |
| 11477 | 11/30/2017 09:08:01pm | Address: 0xc6ea747a2711c668ad404cdf03524748f67a3fd0 | 0.00233000 ETH | | 3-Mar | Complete | |
| 11478 | | TXID: 0x5b8d96a5f4cd9f2782a07ee58d5d40f0516afe2f5 107dd17e14de71q98407eaf | Minus Fee: 0.00001165 ETH | | | | |
| 11479 | | | Net: 0.00231835 ETH | | | | |
| 11480 | 11/30/2017 08:34:22pm | Address: 0xb07ee02707db36015e3c8727894e0562d0b8024 a | 0.04899140 ETH | | 3-Mar | Complete | |
| 11481 | | TXID: 0xc61cb7889d315cc690f7b1440121bfb6h4bc1an a75e8991feca506b74f614a57 | Minus Fee: 0.00024486 ETH | | | | |
| 11482 | | | Net: 0.04874644 ETH | | | | |
| 11483 | 11/30/2017 08:45:49pm | Address: LKqmZErK7TGQ(2iWwq557y4UMhxPQd9Yzx0u | 0.57333000 LTC | | 3-Mar | Complete | |
| 11484 | | TXID: 31acf36Cc26041h7h1c9b4b3e50e28241c9d7b3e7 14b077a48705651cc60fc62 | Minus Fee: 0.00289859 LTC | | | | |
| 11485 | | | Net: 0.57043350 LTC | | | | |
| 11486 | 11/30/2017 06:42:35pm | Address: 0xae780a98f49559bdd84d43149f7d58d754b3f188 | 0.45003000 ETH | | 3-Mar | Complete | |
| 11487 | | TXID: 0x61e9h5ba538b683cf2cb1043f11f6ef2sa0d3673 b1a2994e9eca1ffb7edc268 | Minus Fee: 0.00225015 ETH | | | | |
| 11488 | | | Net: 0.44777985 ETH | | | | |
| 11489 | 11/30/2017 06:10:47pm | Address: 3GchqVGARJ4EGoL9b4jCoiBQj6AmPkk1q4 | 0.01020000 BTC | | 2-Feb | Complete | |
| 11490 | | TXID: e32f642560598f4520cf6e29b3f3d26a370df3838 0b371c3b152aqcca96a30s | Minus Fee: 0.0000510b BTC | | | | |
| 11491 | | | Net: 0.01014900 BTC | | | | |
| 11492 | 11/30/2017 06:02:44pm | Address: 0x2f5145d28fldbeb69ef4c98e2ba9855fe14121d3 | 1.71866558 ETH | | 3-Mar | Complete | |
| 11493 | | TXID: 0xd75641boie4fd28f17bc9d747bba4e5d5cc44ea7 88d4b79ae723a4fe35f479ad | Minus Fee: 0.00859343 ETH | | | | |
| 11494 | | | Net: 1.71009212 ETH | | | | |
| 11495 | 11/30/2017 05:17:02pm | Address: 3HpLtbHmTsJ97kSmHWqx6AxwfRNn4plQpB | 0.01073000 BTC | | 2-Feb | Complete | |
| 11496 | | TXID: 76ee26887d5f2e0b7a74fc9501f6a59c80ef5652d ceeaed43ede446665a52ed | Minus Fee: 0.0000535b BTC | | | | |
| 11497 | | | Net: 0.01064650 BTC | | | | |
| 11498 | 11/30/2017 11:33:22am | Address: 0x272af10270270Ce704t e35b6827cee6056d1846c | 0.31985190 ETH | | 3-Mar | Complete | |
| 11499 | | TXID: 0xcea65863871e57099cfc25bcaSb1f6a9ca5d445d 183d7c9e647e78a64fkt91c0 | Minus Fee: 0.00159826 ETH | | | | |
| 11500 | | | Net: 0.31805304 ETH | | | | |
| 11501 | 11/30/2017 07:30:01am | Address: 0x5a2fd09c65ca8b9d5869a9d9de769bcad3b7f6389 | 0.23079000 ETH | | 3-Mar | Complete | |
| 11502 | | TXID: 0x87f6crk310263c0a47e0f153aacb7844068f967 351707139073e93b5e524c25 | Minus Fee: 0.00115395 ETH | | | | |
| 11503 | | | Net: 0.22963605 ETH | | | | |
| 11504 | 11/30/2017 07:24:43am | Address: 3Q2udNdbmJL4BQ6LjsSvXer5fWeRjAvUHgAv | 0.03443000 BTC | | 2-Feb | Complete | |
| 11505 | | TXID: b2ba104a2d7e2360dd6656fc0x19072024a5a505d 6f83cf9c36786fd5ef3230b | Minus Fee: 0.00017200 BTC | | | | |
| 11506 | | | Net: 0.03422800 BTC | | | | |
| 11507 | 11/30/2017 04:09:14am | Address: 0xf46bddba44b04d9c16476575dd2eeed5d82a40c | 0.11248000 ETH | | 3-Mar | Complete | |
| 11508 | | TXID: 0xgc03bff49c34853f646d03bb4a4851da0315d59ab af772fb4312e251e15cf336 | Minus Fee: 0.00056240 ETH | | | | |
| 11509 | | | Net: 0.11191760 ETH | | | | |
| 11510 | 11/30/2017 03:37:21am | Address: 3EHYcWLiGSu5SiNP9ro1jwvcjT6mvKJgvv | 0.00258161 BTC | | 2-Feb | Complete | |
| 11511 | | TXID: 4fd1c4821ff12feb35afdde90d1b458ce44d64c6de0 7e73f7743d164de2deb46 | Minus Fee: 0.00001291 BTC | | | | |
| 11512 | | | Net: 0.00256882 BTC | | | | |
| 11513 | 11/29/2017 11:51:29pm | Address: 37LMiUd4mLIowL5mJUE4LCEWvWnQcEsuLx | 0.02578908 BTC | | 2-Feb | Complete | |

BTC: 0.09374          LTC: 7.76595          ETH: 4.78995

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11514 | | TXID: a____85d2472175812408854983371b146b33816 5f23d165c7002956a97a470 | Minus Fee: 0.0____895 BTC | | | | |
| 11515 | | | Net: 0.02560013 BTC | | | | |
| 11516 | 11/29/2017 10:46:30pm | Address: 33Co3KTuZJ5Rnmb4MaiqUzWQrp9PHu8V2 | 0.00640000 BTC | | 2-Feb | Complete | |
| 11517 | | TXID: 185a276e0df8415a18b7e8cf6309d0c9xcfbf409a4 7ee6df259273a035fed7ec | Minus Fee: 0.00003200 BTC | | | | |
| 11518 | | | Net: 0.00636600 BTC | | | | |
| 11519 | 11/29/2017 09:02:51pm | Address: 3E4woMtzE5Q9EQUVWbxtccbPdVPtCo5MeeNymn | 0.00381200 BTC | | 2-Feb | Complete | |
| 11520 | | TXID: 5f267f2396c5c1d6b854no1404d4c82f172o65607e 048625497bbd80772549 | Minus Fee: 0.00001900 BTC | | | | |
| 11521 | | | Net: 0.00379302 BTC | | | | |
| 11522 | 11/29/2017 09:09:45pm | Address: 37yhccquhTv6SJ7qcMVP6469nRL8prMWF1p | 0.00495000 BTC | | 2-Feb | Complete | |
| 11523 | | TXID: 10e30 a4b3c04c22186415dc1825762a4135117b44 fc241a11ba9175ff7d9abbe | Minus Fee: 0.00002475 BTC | | | | |
| 11524 | | | Net: 0.00492525 BTC | | | | |
| 11525 | 11/29/2017 07:36:56pm | Address: 326Fq7jSq6CVFrWGF0nhxqN4SXDGFciDvk | 0.00210000 BTC | | 2-Feb | Complete | |
| 11526 | | TXID: 431af5fb77bcf14ab7e062166bf1a7d44a35b6ce0 0d12746cjbc4f421f94ef0 | Minus Fee: 0.00001050 BTC | | | | |
| 11527 | | | Net: 0.00208950 BTC | | | | |
| 11528 | 11/29/2017 02:28:20pm | Address: 3Cz86rWe8HSiTvC2YMkJiLMGzGLUYaZZP6 | 0.00195000 BTC | | 2-Feb | Complete | |
| 11529 | | TXID: r603bcf24430976b62a33193fced4a477d588f39027 c07b60356deab314f8d9d5 | Minus Fee: 0.00000975 BTC | | | | |
| 11530 | | | Net: 0.00194025 BTC | | | | |
| 11531 | 11/29/2017 02:17:52pm | Address: 1CngnXXGKt3R9cjx82WvvAxpaRTgvHntUBDV | 0.03000000 BCH | | 3-Mar | Complete | |
| 11532 | | TXID: 82d7def6c3483e59cd67d7ed615bdab6981c5c1d4 c594e83e6a55cd6fd415b59d | Minus Fee: 0.00015000 BCH | | | | |
| 11533 | | | Net: 0.02985000 BCH | | | | |
| 11534 | 11/29/2017 08:49:17am | Address: LLx9xC5qjs7zo9AvZ35BhvoiEsw6quPdBS | 10.96695000 LTC | | 3-Mar | Complete | |
| 11535 | | TXID: 5557a93ff3257e0eddedd22387d1cc53f6fc74a52763 71f55acbd98854efc37566 | Minus Fee: 0.05483475 LTC | | | | |
| 11536 | | | Net: 10.91211525 LTC | | | | |
| 11537 | 11/29/2017 08:37:57am | Address: 0xb51307a55962afa9bede355e9fc3870fb127f700 | 0.97263000 ETH | | 3-Mar | Complete | |
| 11538 | | TXID: 9xca843ecb2530c5723d74668ce203af39dacbdd9 e23a7c2357c3da194cfb1f4s1 | Minus Fee: 0.00486265 ETH | | | | |
| 11539 | | | Net: 0.96768735 ETH | | | | |
| 11540 | 11/29/2017 08:15:42am | Address: 0x2561a24b2662ff60bf47c35f1ca2abae350a16ad8 | 0.05000000 ETH | | 3-Mar | Complete | |
| 11541 | | TXID: 0xa22f80abbdf7188f6b844458f2515600b321454e 2929874b9c35c7le0o416717 | Minus Fee: 0.00025000 ETH | | | | |
| 11542 | | | Net: 0.04975000 ETH | | | | |
| 11543 | 11/29/2017 05:02:59am | Address: 0x2561a24b2662ff60bf47c35f1ca2abae350a16ad8 | 0.04000000 ETH | | 3-Mar | Complete | |
| 11544 | | TXID: 0x93006ccfff6368711cc4dede4eOd754756d3b4f05 71ea2602e52255327c249ec6 | Minus Fee: 0.00020000 ETH | | | | |
| 11545 | | | Net: 0.03980000 ETH | | | | |
| 11546 | 11/29/2017 04:41:20am | Address: 3QfgohtZn6GEtiexGp5NU5v1fWgAL2bJJQ | 0.01875000 BTC | | 2-Feb | Complete | |
| 11547 | | TXID: 862b12ra87ccf7c92a80d76aedc269bdb196e799 02d4d05c89c0a454d35cefe | Minus Fee: 0.00000937 BTC | | | | |
| 11548 | | | Net: 0.01865625 BTC | | | | |
| 11549 | 11/29/2017 03:44:44am | Address: Lcfd9UQmr4nsfkjJRp3ZtKh1ErUZteIQdL7Aaq | 1.60000000 LTC | | 3-Mar | Complete | |
| 11550 | | TXID: 1725f0d456c-935fh9f4f532f3400ee21dc0d13c46f8 e245a92099f7924d8fx0d7 | Minus Fee: 0.00600000 LTC | | | | |
| 11551 | | | Net: 1.59200000 LTC | | | | |
| 11552 | 11/29/2017 02:51:48am | Address: 3EHYoWLtGSu5SiNP9ro1wycT6mvKJqvv | 0.00113830 BTC | | 2-Feb | Complete | |
| 11553 | | TXID: 0Ja8SJbae8683bfa1952a7a90a43173b90fe772bd a0883a6034b697d58bcb9ac | Minus Fee: 0.00000569 BTC | | | | |
| 11554 | | | Net: 0.00113261 BTC | | | | |
| 11555 | 11/29/2017 02:31:51am | Address: 3EHYcWLtGSu5SiNP9ro1jwvcT6mvKJqvv | 0.00076190 BTC | | 2-Feb | Complete | |
| 11556 | | TXID: fe45f46ed9e990a2f97bce59e32bbe6561a04e8f1c 2246376e1431a1a462e0887 | Minus Fee: 0.00000381 BTC | | | | |
| 11557 | | | Net: 0.00075809 BTC | | | | |
| 11558 | 11/29/2017 12:16:27am | Address: 3E6VaSVDCPv9ycCbdWHDzwBeHf9CnFSFpE | 0.00100000 BTC | | 2-Feb | Complete | |
| 11559 | | TXID: 98832oa608b94e7348b2e60d6a4c497b1a5841cd0 ee621a9fcf9a58449o625bb | Minus Fee: 0.00000500 BTC | | | | |
| 11560 | | | Net: 0.00099500 BTC | | | | |
| 11561 | 11/28/2017 11:14:15pm | Address: 0x767377aa9f0dfc96c1075cd2966228847a3376a9 | 0.22500000 ETH | | 3-Mar | Complete | |
| 11562 | | TXID: 0x9ad2245cf7874a306ac1b47677bb11c805c69e7f 0347d35a00e2d40591ad90d3 | Minus Fee: 0.00112500 ETH | | | | |
| 11563 | | | Net: 0.22387500 ETH | | | | |
| 11564 | 11/28/2017 11:11:09pm | Address: 3HcBqgpJzgmkBqa3fBo8OcVE978IEZpK8XN | 0.01455000 BTC | | 2-Feb | Complete | |
| 11565 | | TXID: bcccb2512a41ab248d8dd07441c0551d6488e6d4 a3c1480933c7cf5252f4e17 | Minus Fee: 0.00007275 BTC | | | | |
| 11566 | | | Net: 0.01447725 BTC | | | | |
| 11567 | 11/28/2017 09:01:37pm | Address: 0x7554132284db0108427c7c082ba63430bc5065b a | 0.10685000 ETH | | 3-Mar | Complete | |
| 11568 | | TXID: 0xc9fc81635b905e23e94bf7df361ee733cbabacfd e2d88f9bc8f34bn6d427e66c | Minus Fee: 0.00053425 ETH | | | | |
| 11569 | | | Net: 0.10631575 ETH | | | | |
| 11570 | 11/28/2017 07:34:33pm | Address: 0x6e8245d075dc8465f2d34d7c0001420efaecb856b | 0.10000000 ETH | | 3-Mar | Complete | |
| 11571 | | TXID: 0xce55165c99f4810ae6f55bcsbd6b372fe9851cf6f e519918e45bc0de743348c5 | Minus Fee: 0.00050000 ETH | | | | |
| 11572 | | | Net: 0.09950000 ETH | | | | |

BTC: 0.05508    LTC: 12.50411    ETH: 1.48692    BCH: 0.02985

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11573 | 11/28/2017 07:27:49pm | 3BVnMac12PJBid41SrKwzy51xBHzqKnoGQ 19Xh a4n2fd9pf9tGc2d2eb7a9Z5Mf71x44d79570z64s3gr 7Me53f7e74a21dfdc00h8 | .00253000 BTC | 2-Feb | Complete | | |
| 11574 | | | Minus Fee: 0.00001265 BTC | | | | |
| 11575 | | | Net: 0.00251735 BTC | | | | |
| 11576 | 11/28/2017 07:23:02pm | Address: 19VC4G7MAYyD6XQM4JibCRcrY3ZIN54agv | 0.00202000 BTC | 2-Feb | Complete | | |
| 11577 | | TXID: 7e3hb6ra51d13a3cc!ec-35c53c2cdde10d45hbfh7f 9dd1Lu412ab77d331.1f7ll | Minus Fee: 0.00001010 BTC | | | | |
| 11578 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00200990 BTC | | | | |
| 11579 | 11/28/2017 07:22:54pm | Address: 0x5e3245d075dc84B5f2d34d7c0001420efaec856b | 0.00400000 ETH | 3-Mar | Complete | | |
| 11580 | | TXID: 0xc0b8ffc17471za107e2137f9h831e7efb235d95b de1a4fc88bd4a35fbfabbec8 | Minus Fee: 0.00002000 ETH | | | | |
| 11581 | | | Net: 0.00398000 ETH | | | | |
| 11582 | 11/28/2017 06:43:37pm | Address: 0x4230dd8709ea1bae17d46660c5d03b347b3b319 c | 1.03000000 ETH | 3-Mar | Complete | | |
| 11583 | | TXID: 0za601b45c69659aa5f468a5daeea8e7a6551bd00 38nac6d502f3cb0e79073431 | Minus Fee: 0.00515000 ETH | | | | |
| 11584 | | | Net: 1.02485000 ETH | | | | |
| 11585 | 11/28/2017 06:30:14pm | Address: 3DAMcAyksQ23WJ21pl3E3FTpqJdenjD9JZi | 0.00202000 BTC | 2-Feb | Complete | | |
| 11586 | | TXID: c25c00a68b27f17d7bd69da3ech0606034030de2 4f0e75f00fbc59732dfd43 | Minus Fee: 0.00001010 BTC | | | | |
| 11587 | | | Net: 0.00200990 BTC | | | | |
| 11588 | 11/28/2017 06:07:33pm | Address: 0x0406568b72c04a698dc671240e14ff9cne9e94d9 | 0.09376043 ETH | 3-Mar | Complete | | |
| 11589 | | TXID: 0x478db771513b08f1f2d42587a78d40c3d445c2x cb16b7769a0v28c18bb20dceb | Minus Fee: 0.00046960 ETH | | | | |
| 11590 | | | Net: 0.09329163 ETH | | | | |
| 11591 | 11/28/2017 06:33:23am | Address: 1ETbd77QM7T5hAdKaw7fWx3L1q6qLRX78R | 0.02023000 BTC | 2-Feb | Complete | | |
| 11592 | | TXID: a7e004b05a263c0675c0J206175J585a0f445395 670e5b7bo2a844ebb1t0bd | Minus Fee: 0.00010115 BTC | | | | |
| 11593 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02012885 BTC | | | | |
| 11594 | 11/28/2017 04:08:59am | Address: 0x5e3245d075dc84B5f2d34d7c00014206faec856b | 0.00689800 ETH | 3-Mar | Complete | | |
| 11595 | | TXID: 0x54f87672e632cc7fb951Jddh6rbe985a9f17e2f38 4d4be6169057c04ba1e81c7d | Minus Fee: 0.00003349 ETH | | | | |
| 11596 | | | Net: 0.00686451 ETH | | | | |
| 11597 | 11/28/2017 03:55:48am | Address: 0x5e3245d075dc84B5f2d34d7c00014206faec856b | 0.00100000 ETH | 3-Mar | Complete | | |
| 11598 | | TXID: 0x9f4374f6fd27f202c2de91c663fa43165facbb6f 28cx26dd85Sde70d48670cx | Minus Fee: 0.00000500 ETH | | | | |
| 11599 | | | Net: 0.00099500 ETH | | | | |
| 11600 | 11/28/2017 12:47:35am | Address: 3NMKg98p6bkXdGh0JbYfanIFEG4Hag9wck | 0.01050400 BTC | 2-Feb | Complete | | |
| 11601 | | TXID: 1bcf96fe77cbb277cbb77fca1891ccf44f117ef8c82 436a35fb757ad1ebb34e | Minus Fee: 0.00005252 BTC | | | | |
| 11602 | | | Net: 0.01045148 BTC | | | | |
| 11603 | 11/27/2017 10:58:48pm | Address: 3EHYcWLtGSu5SjNP9ro1jwyclT6mvKJgvv | 0.00256440 BTC | 2-Feb | Complete | | |
| 11604 | | TXID: 21f0fd56ae9ea77a7cfwa2a4985e2e5cf53efa8c1cp 862f92f96b6d18b7475e4 | Minus Fee: 0.00001282 BTC | | | | |
| 11605 | | | Net: 0.00255158 BTC | | | | |
| 11606 | 11/27/2017 10:22:44pm | Address: 3E6VaSVDCPv9ycCbdWHDzwBeH8CnFSFpE | 0.00414000 BTC | 2-Feb | Complete | | |
| 11607 | | TXID: c2d55c9e5847d1g6ecd734d6681d8050a1a7c6e8d 23ored42510504cod38b4d | Minus Fee: 0.00002070 BTC | | | | |
| 11608 | | | Net: 0.00411930 BTC | | | | |
| 11609 | 11/27/2017 09:57:29pm | Address: LSuRjzd3TvWiKVT5AjkWh2ukoUGKcBeAuB | 0.22153000 LTC | 3-Mar | Complete | | |
| 11610 | | TXID: 7901a54240da5b0ed771bcb71859f501fcca67978 407ccb3adcc1c8c31d19 | Minus Fee: 0.00110765 LTC | | | | |
| 11611 | | | Net: 0.22042235 LTC | | | | |
| 11612 | 11/27/2017 09:41:25pm | Address: 3E6VaSVDCPv9ycCbdWHDzwBeH8CnFSFpE | 0.00020700 BTC | 2-Feb | Complete | | |
| 11613 | | TXID: 1804ac8a3150d1a536a05d247ca234d0a7430afed6 20221fc15d45a477838677 | Minus Fee: 0.00000104 BTC | | | | |
| 11614 | | | Net: 0.00020596 BTC | | | | |
| 11615 | 11/27/2017 09:05:27pm | Address: LSuRjzd3TvWiKVT5AjkWh2ukoUGKcBeAuB | 0.22108000 LTC | 3-Mar | Complete | | |
| 11616 | | TXID: 52571ffed4786c1ee68571b85bea81fe6z33602ed7 89005c0ae6860e7efaff1 | Minus Fee: 0.00110540 LTC | | | | |
| 11617 | | | Net: 0.21997460 LTC | | | | |
| 11618 | 11/27/2017 07:12:34pm | Address: 19VC4G7MAYyD6XQM4JibCRqrY3ZIN54agv | 0.00207000 BTC | 2-Feb | Complete | | |
| 11619 | | TXID: 7276254471514a9bb021e90dbc37bdffddd8ef74c87 1d6b7dffef8aehshs8c14a3 | Minus Fee: 0.00001035 BTC | | | | |
| 11620 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00205965 BTC | | | | |
| 11621 | 11/27/2017 06:01:04pm | Address: Cx24fd286607caif18bb6c4300f121edaad0ee4386f6 | 0.05245000 ETH | 3-Mar | Complete | | |
| 11622 | | TXID: 0x64c2b5a22416032e4145b1427d56abe78d0493c 0318bb9c90545z5c754cf13c7 | Minus Fee: 0.00026225 ETH | | | | |
| 11623 | | | Net: 0.05218775 ETH | | | | |
| 11624 | 11/27/2017 06:00:42pm | Address: 14prEHLAMmjKNPBouf7nFc8ZPQMCDPtSSpS | 0.01500000 BTC | 2-Feb | Complete | | |
| 11625 | | TXID: 8046057beb8c813fa56cadb9725a4905ef1ef9f1L30 f766357c0685c85a5633 | Minus Fee: 0.00007500 BTC | | | | |

BTC: 0.24213    LTC: 0.44039    ETH: 1.18195

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 11625 | | ...NING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | 0.01492500 BTC | | |
| 11627 | 11/27/2017 05:04:25pm | Address: 3CXDKP9nxDuYKgHJLaPzxoV6w6LzKgbnUx | 0.10368000 BTC | 2-Feb | Complete |
| | | TXID: 1f3e66e07650e2a0f1da546d9a53c9c9dd4ba2fa6 | Minus Fee: 0.00051845 BTC | | |
| 11628 | | | | | |
| 11629 | | | Net: 0.10317155 BTC | | |
| 11630 | 11/27/2017 05:03:43pm | Address: 3FakfaHjT6awanwCqzcipAW3SKLJwT2Cei | 0.01041667 BTC | 2-Feb | Complete |
| 11631 | | TXID: 15ca5jf28e9dd2ca43c4789a7ec726a42bb02a11d 3b33d9505d839f57e0dddd4 | Minus Fee: 0.00005208 BTC | | |
| 11632 | | | Net: 0.01036459 BTC | | |
| 11633 | 11/27/2017 10:08:34am | Address: 1CRcych6ML7VjoNTjNWTn73AaBRLZE9qeq | 0.00360500 BTC | 2-Feb | Complete |
| 11634 | | TXID: e58823b4530225991dd658984252dcf34077449ae 2a12sfcd09747fa74bd5552d | Minus Fee: 0.00001803 BTC | | |
| 11635 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00358697 BTC | | |
| 11636 | 11/27/2017 09:35:07am | Address: 153EWhaUJa4DarWMrCLW23yjVcsTESNGff | 0.00412369 BTC | 2-Feb | Complete |
| 11637 | | TXID: 74f21dd143ff07189b5f4bd94b1fea53cbf50e76f9 9725df3ae31a672ddd2fb | Minus Fee: 0.00002082 BTC | | |
| 11638 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00410307 BTC | | |
| 11639 | 11/26/2017 10:39:55pm | Address: LNw5W8TbduvTJxATdpu5CZG9C77a58e2p6 | 4.54881600 LTC | 3-Mar | Complete |
| 11640 | | TXID: 2a191010c258676Sadf6e65Sbccc0ac1ncd4bba8f2 2f8ee6da42d5701bh2e4cf | Minus Fee: 0.02274408 LTC | | |
| 11641 | | | Net: 4.52607192 LTC | | |
| 11642 | 11/26/2017 10:24:08pm | Address: LNw5W8TbduvTJxATdpu5CZG9C77a58e2p6 | 1.13769000 LTC | 3-Mar | Complete |
| 11643 | | TXID: 10b633c94beabd1d969bd5481c611d47eb5ba307 615a465Sa6cdd70f877c6f | Minus Fee: 0.00568785 LTC | | |
| 11644 | | | Net: 1.13190205 LTC | | |
| 11645 | 11/26/2017 09:50:27pm | Address: 1F2CSi8cDizbd3SRTcgBZajd4WgAzckW5 | 0.00107542 BTC | 2-Feb | Complete |
| 11646 | | TXID: 155b610843855c2e506d8066b980b22d526c16ef2 7c5723ce160999b3010d4f2 | Minus Fee: 0.00000558 BTC | | |
| 11647 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00106984 BTC | | |
| 11648 | 11/26/2017 09:43:38pm | Address: 0x64f50f2c1ad2735ddacd2f9b7a478f96136c0ac44 | 0.08513000 ETH | 3-Mar | Complete |
| 11649 | | TXID: 0x55f666ef5bca3ea7c49f73114a3337cbb935d316 6ccf69h47ba40a83bfb3819 | Minus Fee: 0.00042565 ETH | | |
| 11650 | | | Net: 0.08470435 ETH | | |
| 11651 | 11/26/2017 08:37:03pm | Address: 13zJDCX5aHsjUY271eDXpXz8EA5G1ArCNq | 0.00210000 BTC | 2-Feb | Complete |
| 11652 | | TXID: c37fed5a38f70abb432101a0f23r9ccc51641556aa 9cfe7363cdd9C11961cd | Minus Fee: 0.00001050 BTC | | |
| 11653 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00208950 BTC | | |
| 11654 | 11/26/2017 07:41:35pm | Address: 0x16d709bfa6bbf688ac1d1622dba2c5473477ce58 | 0.52865299 ETH | 3-Mar | Complete |
| 11655 | | TXID: 0xdad766a2e92d8e7bd69f0f56305f2b44562fb59c 2ad5eac1a5c22fed03d1fb68 | Minus Fee: 0.00264328 ETH | | |
| 11656 | | | Net: 0.52800973 ETH | | |
| 11657 | 11/26/2017 07:40:20pm | Address: La9yoXywLAiyNcHUfCvOCG6nEgBXqrWfCs | 2.87753223 LTC | 3-Mar | Complete |
| 11658 | | TXID: 3a31691722693234bo1a76a9333gecd006f64c98 ac71fg6ee333ade00b1a66b | Minus Fee: 0.01436766 LTC | | |
| 11659 | | | Net: 2.86314457 LTC | | |
| 11660 | 11/26/2017 07:24:10pm | Address: 1F2CSi8cDizbd3SRTcgBZajd4WgAzckW5 | 0.60140231 BTC | 2-Feb | Complete |
| 11661 | | TXID: f6b5d2a6ia7b78122e23239c8b2429a6069a17d4 e34f249331a2e0563dea35 | Minus Fee: 0.00000701 BTC | | |
| 11662 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00139530 BTC | | |
| 11663 | 11/26/2017 06:38:40pm | Address: 0x206647fe77f5cdc7bc02be1795c6f7d4b829Sbf | 0.21247000 ETH | 3-Mar | Complete |
| 11664 | | TXID: 0x9e80na1ada1b5Sb6ba0ed2657cc72a2953d7954 9af0b2dc56ada0265e0356a4d | Minus Fee: 0.00108735 ETH | | |
| 11665 | | | Net: 0.21240265 ETH | | |
| 11666 | 11/26/2017 06:18:57pm | Address: LTp5HSEhMrTwgkvvq3KUSHBVWCge3KTxP | 1.15363867 LTC | 3-Mar | Complete |
| 11667 | | TXID: 4c68890327345dbbfdc8ae1dc21e17e6a15ac4b7b1 6abdbf3853e42473e8c1f5 | Minus Fee: 0.00576834 LTC | | |
| 11668 | | | Net: 1.14790033 LTC | | |
| 11669 | 11/26/2017 02:42:48pm | Address: 16PaAXknC7v68gNde9YtR7TWA6NjVinp4p | 0.02667000 BTC | 2-Feb | Complete |
| 11670 | | TXID: c8cc9c163b2f7780f4cff287b4dba2aa2f3395f6c6bf3J 79d3d029Sc25c1c06b3 | Minus Fee: 0.00013335 BTC | | |
| 11671 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02653665 BTC | | |
| 11672 | 11/26/2017 02:38:29pm | Address: 18356Pr7AbGsDoV6Ku8tuThRnvH89j4BGrP | 0.00053763 BTC | 2-Feb | Complete |
| 11673 | | TXID: bddjc3b4add7bc6f42e85038ce69d4d018a57c2s2d 02c0f1c51d6f13c21e19e799 | Minus Fee: 0.00000269 BTC | | |
| 11674 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00053494 BTC | | |

BTC: 0.15283    LTC: 9.66901    ETH: 0.82311

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11675 | 11/26/2017 02:22:32pm | ...s: LNH11Ehw3J4cuYoaHezTSk6dzHhCpCtcakJ | 27206453 LTC | 3-Mar | Complete | | |
| 11676 | | TXID: c4d985t11762f6c3a3a03d431191977da5c047f8cba be5ddd1eedd10b2ca677ac | Minus Fee: 0.00635042 LTC | | | | |
| 11677 | | | Net: 1.26572411 LTC | | | | |
| 11678 | 11/26/2017 12:56:56pm | Address: 193bPr7AbQaDpV6Ku8LuThRnvH96j4BGrP | 0.00215002 BTC | 2-Feb | Complete | | |
| 11679 | | TXID: cc500bc776e82beffcbd69baca65cd1bc2b472533b 11f0d4cf98baf0d627247 | Minus Fee: 0.00001075 BTC | | | | |
| 11680 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00213925 BTC | | | | |
| 11681 | 11/25/2017 04:54:16pm | Address: 1CGdv8JdDgABDoQAVxEVgPgzTiMmFqwdP | 0.02561300 BTC | 2-Feb | Complete | | |
| 11682 | | TXID: f1e303c676c0759a4d331a37121a83cf9477c82aa12 461cae738835c42aeae114 | Minus Fee: 0.00012807 BTC | | | | |
| 11683 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02548493 BTC | | | | |
| 11684 | 11/25/2017 02:33:05pm | Address: 0xe0c6882209f4683cc637ebba5598021663ea658b9 | 0.21255792 ETH | 3-Mar | Complete | | |
| 11685 | | TXID: 0x1289Gac5330aac06edb10d886929da0ac04d67a 112b22c65bea71813e3cff6f1 | Minus Fee: 0.00106279 ETH | | | | |
| 11686 | | | Net: 0.21149513 ETH | | | | |
| 11687 | 11/23/2017 02:20:38pm | Address: 0x37f59db96250179fc006da3224c5bfa96b2e62680 | 0.05000000 BTC | 3-Mar | Complete | | |
| 11688 | | TXID: 0x31cae72498ace068ca75f85c5f751a81c69b453a 116a511956484570bf438960 | Minus Fee: 0.00025000 ETH | | | | |
| 11689 | | | Net: 0.04975000 ETH | | | | |
| 11690 | 11/25/2017 01:30:04pm | Address: 1BXza443cYRK6aMneeyyD2GpNi7gJ11EpSc | 0.01254000 BTC | 2-Feb | Complete | | |
| 11691 | | TXID: cfd57c0326bc0c931286c475c14cdfb4cd1af04f7fa 80d9cc8091169de44f6f | Minus Fee: 0.00006270 BTC | | | | |
| 11692 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01247730 BTC | | | | |
| 11693 | 11/25/2017 10:22:07am | Address: 0x84f23240c89796580f1e223ab006ef33f34fec79 | 0.14314073 ETH | 3-Mar | Complete | | |
| 11694 | | TXID: 0x2b278d53344a12f4d705d175aa62b0755a6655a c276edd190f377f2e85676e0 | Minus Fee: 0.00071570 ETH | | | | |
| 11695 | | | Net: 0.14242503 ETH | | | | |
| 11696 | 11/25/2017 10:12:21am | Address: 14DTr28FhbSjvEazzHgUSvByEa0ws5m5E2 | 0.02036808 BTC | 2-Feb | Complete | | |
| 11697 | | TXID: 893b89156f1a7f79a2618f205dfa1dc3Gac8a11bbf90 8508e39a2bbc0e9365527 | Minus Fee: 0.00010184 BTC | | | | |
| 11698 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02026624 BTC | | | | |
| 11699 | 11/25/2017 02:33:18am | Address: 1GKUG4E2XqS1861aCW93HkvwUJTfXu6YDy | 0.00303000 BTC | 2-Feb | Complete | | |
| 11700 | | TXID: 54c85b1c723368b778cc3e5b9f53a31bb7c278fc76f f93e05a3bd4a78de8a63a | Minus Fee: 0.00001515 BTC | | | | |
| 11701 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00301485 BTC | | | | |
| 11702 | 11/24/2017 09:55:06pm | Address: 13qayfyjaDg9zXPfVwGSB27R5f1PHMMBau | 0.00500000 BTC | 2-Feb | Complete | | |
| 11703 | | TXID: 86f1d062976fecf4f181c5c177545cd6b1ca486cc 98caaf8ebe4c048345e22 | Minus Fee: 0.00002500 BTC | | | | |
| 11704 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00497500 BTC | | | | |
| 11705 | 11/24/2017 08:19:53pm | Address: 0x84d17f5adc314d71Bb3d4efa76587285ff5eb703 | 6.40000000 ETH | 3-Mar | Complete | | |
| 11706 | | TXID: 0x3ff1eab08d81239b8a15dda7a7c66f1275ba98c7 340676f19c77e1c50a14c83cb5 | Minus Fee: 0.03200000 ETH | | | | |
| 11707 | | | Net: 6.36800000 ETH | | | | |
| 11708 | 11/24/2017 08:06:20pm | Address: 1CeNHUBMMdM2tmhFqdP1unFKHnwmUgLFNS | 0.0097f000 BTC | 2-Feb | Complete | | |
| 11709 | | TXID: 6fdea6cbb08140202c0d83dd4b0ee8b419ea83751 4863bc0db5294011c117555 | Minus Fee: 0.00004865 BTC | | | | |
| 11710 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00972116 BTC | | | | |
| 11711 | 11/24/2017 08:01:26pm | Address: 1NMHvY7zkdH5qnyiPAkp5PR82Lk92EVvgt3 | 0.00995000 BTC | 2-Feb | Complete | | |
| 11712 | | TXID: 3a8d83ee9280c018a3du43c3ce2303e16f8b6b9a5f 11e41d6c1c1d6e393b6cdd | Minus Fee: 0.00004975 BTC | | | | |
| 11713 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00990025 BTC | | | | |
| 11714 | 11/24/2017 07:49:50pm | Address: LPJoK6yL4VX6HJCkxoCxemuL9A3GZGA88P | 1.00005348 LTC | 3-Mar | Complete | | |
| 11715 | | TXID: 3dc4d948fe6d22129e49e34973642f2aecf0c2dbe 7b43aca1e8bd783fe85c4d | Minus Fee: 0.00500032 LTC | | | | |
| 11716 | | | Net: 0.99505316 LTC | | | | |
| 11717 | 11/24/2017 08:40:21pm | Address: 0xe670c21fd37d86badac1350423d604e04206ed3 | 0.00499000 ETH | 3-Mar | Complete | | |
| 11718 | | TXID: 0x6cadfjb0e70511af2913f26da77fbd9cbd10bc1bf 297b6a6fe90851110d7531a | Minus Fee: 0.00002495 ETH | | | | |
| 11719 | | | Net: 0.00498505 ETH | | | | |
| 11720 | 11/24/2017 08:00:44pm | Address: 14pfEliLAMmKHFBoot7mFcSZPGMCDf1SSpS | 0.01212000 BTC | 2-Feb | Complete | | |

BTC: 0.0981    LTC: 2.26078    ETH: 6.77662

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11771 | | ...3c15ed23200?8c77c89410d4a207Gadb2d74c91a80f82a35737dacf4e8caae9 | Minus Fee: 00005960 BTC | | | | |
| 11772 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01205940 BTC | | | | |
| 11723 | 11/24/2017 06:59:58pm | Address: LVQO6dpCVx4riskowtW5JjzuP1rzGkqMzQ | 9.84251960 LTC | 3-Mar | Complete | | |
| 11724 | | TXID: c663fd937fbbbcbxf6d2e2c5a552cb04601fd7dxfccc7ca454b4c53f81c41768 | Minus Fee: 0.04921260 LTC | | | | |
| 11725 | | | Net: 9.79330709 LTC | | | | |
| 11726 | 11/24/2017 05:38:24pm | Address: 1ATeiiv48nN6JnLUhziVpYfP1ULeZqw6YYM | 0.06064000 BTC | 2-Feb | Complete | | |
| 11727 | | TXID: 605f7ced69d98600ac718b23a4e1ca3eae1a74fd5c9d5d3982467e73a58107f | Minus Fee: 0.00039270 BTC | | | | |
| 11728 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.06023730 BTC | | | | |
| 11729 | 11/24/2017 05:07:52pm | Address: iITAvaYPXWYLfayWo8FSoR8gapRhiZsyD | 0.10000000 BTC | 2-Feb | Complete | | |
| 11730 | | TXID: 7ec2a36ec315446e2671dbf5d65ec558b639089711df6c7808cfc6482057e1 | Minus Fee: 0.00059000 BTC | | | | |
| 11731 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.09950000 BTC | | | | |
| 11732 | 11/24/2017 11:38:24am | Address: 0x84017b5adc314d718b3d4efa75687285ff6eb703 | 3.20000000 ETH | 3-Mar | Complete | | |
| 11733 | | TXID: 0xf32d33cd6d6dda39096e84e14f270730cc6634c50aef424bc1c058905a88458 | Minus Fee: 0.01600000 ETH | | | | |
| 11734 | | | Net: 3.18400000 ETH | | | | |
| 11735 | 11/23/2017 03:57:07pm | Address: 13nZ1PmRHFvACEdWaK1yGsaRYiUF9bXg4m | 0.00732000 BTC | 2-Feb | Complete | | |
| 11736 | | TXID: 7051fe91aacdec39008611dbdfa37da3d55921e3c6011aa604c3cf6fd3b14a10 | Minus Fee: 0.00003850 BTC | | | | |
| 11737 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00728340 BTC | | | | |
| 11738 | 11/22/2017 09:36:56pm | Address: 0x84017b5adc314d718b3d4efa75687285ff6eb703 | 1.60000000 ETH | 3-Mar | Complete | | |
| 11739 | | TXID: 0xbd8cd4c31be6585cc7028c6d2c3d0c6a0027885a52ac67574cib4668e6ef36fb | Minus Fee: 0.00800000 ETH | | | | |
| 11740 | | | Net: 1.59200000 ETH | | | | |
| 11741 | 11/22/2017 07:34:27pm | Address: 1BtBpmXmD4TgWC1DrKozmBUt9X3U4KEJ27 | 0.00771564 BTC | 2-Feb | Complete | | |
| 11742 | | TXID: f70?e77244737?a#58144iCb469647057f91c933dc02fc9d1d214e2f240efb81b | Minus Fee: 0.00003868 BTC | | | | |
| 11743 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00767706 BTC | | | | |
| 11744 | 11/22/2017 08:37:14am | Address: 12wWR6ezuvoB4Q2IFviDn7ibDZaoZc5DTP | 0.00242000 BTC | 2-Feb | Complete | | |
| 11745 | | TXID: 0b2de94733e75684f26n2dcdbc6d338d1b77b76d79d42x1b3beba55c5c0c067 | Minus Fee: 0.00021210 BTC | | | | |
| 11746 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00240790 BTC | | | | |
| 11747 | 11/21/2017 01:19:53pm | Address: 1Nt5ujBSfpRMUyyUuscj6qjW6saDyqqCYn | 0.00264582 BTC | 2-Feb | Complete | | |
| 11748 | | TXID: 4ee20958a173e220f6cf27ad42a57a1f64dd0b226a6308e0af7447ea0352af | Minus Fee: 0.00001323 BTC | | | | |
| 11749 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00263259 BTC | | | | |
| 11750 | 11/21/2017 11:10:14am | Address: 15NtBekJYsaT6cJtyhYcbh3Sh7Agkxxadh | 0.01600000 BTC | 2-Feb | Complete | | |
| 11751 | | TXID: 5d890e7ed12b29311411b79572ec7b58399cc7603dcb9883d3e5f5e3431052fd | Minus Fee: 0.00008000 BTC | | | | |
| 11752 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01592000 BTC | | | | |
| 11753 | 11/21/2017 09:00:24am | Address: LLx9xC5qjs7zb9AvZ35BtwaEswfquPdBS | 0.94503000 LTC | 3-Mar | Complete | | |
| 11754 | | TXID: 5e44457b44t39fc982c0b6b85cG45e9c012759dbcb3500cc544786660d18e41ae | Minus Fee: 0.00472515 LTC | | | | |
| 11755 | | | Net: 0.94030485 LTC | | | | |
| 11756 | 11/21/2017 05:31:23am | Address: 16a3r9QMMZf6w1vc1cafaibPkd8q2Kk8jv | 0.03052000 BTC | 2-Feb | Complete | | |
| 11757 | | TXID: d70ba3fd5B5650dbed31aa34fb622503f54ecae2cc94436Gga54f846952c4e7b | Minus Fee: 0.00015260 BTC | | | | |
| 11758 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03036740 BTC | | | | |
| 11759 | 11/20/2017 08:45:13pm | Address: LLx9xC5qjs7zb9AvZ35BtwaEswfquPdBS | 0.52168000 LTC | 3-Mar | Complete | | |
| 11760 | | TXID: 3d7f7fd3e5e0b29Sdb9f42d1de3dcb075c2322d0db86abb881df334a5a5cc11a | Minus Fee: 0.00260830 LTC | | | | |
| 11761 | | | Net: 0.51905170 LTC | | | | |
| 11762 | 11/20/2017 02:44:15pm | Address: LekpTRyGjR9MpNnXNkqwACDEDPKCKbZzs8 | 31.16343490 LTC | 3-Mar | Complete | | |
| 11763 | | TXID: 4a9c8d771edp846bdf251Ac9ab3ee3c5fac0ef2d7a6e82ddc0a89sc4bcb110be | Minus Fee: 0.15587:7 LTC | | | | |
| 11764 | | | Net: 31.00761773 LTC | | | | |
| 11765 | 11/20/2017 01:49:44pm | Address: 0xd9175ad274 1e87ea56b13e4eacd1e16d546a3628 9 | 0.06008000 ETH | 3-Mar | Complete | | |
| 11766 | | TXID: 0xb03b1778f5dac3bdG498fc59a150263fd2eb2dcdbdf106f5e9c3b3a75#2f25be | Minus Fee: 0.00030490 ETH | | | | |

BTC: 0.22601 . LTC: 42.26027 . ETH: 4.83668

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11767 | | | 0.00087510 ETH | | | | |
| | 11/20/2017 12:51:24pm | Address: 0xea0fe359481c601603d88f5c8c787d1d4e0bbee | 0.00713695 ETH | | 3-Mar | Complete | |
| 11768 | | | | | | | |
| 11769 | | TXID: 0x8c303bafbc5b1e863baba1ee08b89069a4c01 | Minus Fee: 0.00003568 ETH | | | | |
| 11770 | | 6115526bbfb5766c15cb2daf7 | Net: 0.00710127 ETH | | | | |
| | 11/20/2017 11:03:44am | Address: 1HNhcHa7mmfM9JVCwbCT9hzWaSgNA1MVVJ | 0.0180000 BTC | | 2-Feb | Complete | |
| 11771 | | | | | | | |
| 11772 | | TXID: 58a7jf4458a9g4c0ea41007a0052c49se1afa7dc8b 8ea51ff13e9bezae4a1e3a | Minus Fee: 0.00005900 BTC | | | | |
| 11773 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01174100 BTC | | | | |
| | 11/19/2017 09:08:40pm | Address: 16xxYEPjAQsMTtSWJ4Ee8ubPEYMc8Po6hB | 0.0723424 BTC | | 2-Feb | Complete | |
| 11774 | | | | | | | |
| 11775 | TG - 188 | TXID: b4e3f61341458b6cab11951d5341876d8810bcf4c cabb3baAQ2123178725173d | Minus Fee: 0.00003617 BTC | | | Yes | TTxNz4eddkp5KZU27VU5iN24t0es X)Op'k4U |
| 11776 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00719877 BTC | | | | |
| | 11/19/2017 05:15:18pm | Address: 1LwzamEp8DftVuVVOxLktazmWHyPq7eZ9X | 0.00744940 BTC | | 2-Feb | Complete | |
| 11777 | | | | | | | |
| 11778 | | TXID: 465f1684cbd6j0c72a18b3ac8d0b3135d84db298acf 2763ac7c5219b420548440 | Minus Fee: 0.00003725 BTC | | | | |
| 11779 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00741215 BTC | | | | |
| | 11/19/2017 03:24:41pm | Address: 0x6x00937cd30ba162d9718649b289c d5e9daac29 | 0.02571390 ETH | | 3-Mar | Complete | |
| 11780 | | | | | | | |
| 11781 | | TXID: 0xc23dc0c01f869219c523d41c972c04173bc6d4e 9945ac80aae90b8b872568a3 | Minus Fee: 0.00012857 ETH | | | | |
| 11782 | | | Net: 0.02558533 ETH | | | | |
| | 11/19/2017 03:05:55pm | Address: 1EMNfdrw6qbhtx7KgCxznfJKang1xDbWfM3 | 0.00500000 BTC | | 2-Feb | Complete | |
| 11783 | | | | | | | |
| 11784 | | TXID: 51cdd7bd1da5f5ddf553d6a826a765524159b5479 8fra4dc2eda948a2d812315 | Minus Fee: 0.00002500 BTC | | | | |
| 11785 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00497500 BTC | | | | |
| | 11/19/2017 02:45:21pm | Address: 1LMZLGcfDNNtf2YX2Ytz3E3ZBuDd5JCKmRp | 0.00500000 BTC | | 2-Feb | Complete | |
| 11786 | | | | | | | |
| 11787 | | TXID: b9a3d7655497f04f20fa1165fc62a80dsd69318dc7 59c44476f9bbf4cb243dd | Minus Fee: 0.00000250 BTC | | | | |
| 11788 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00049750 BTC | | | | |
| | 11/19/2017 01:28:06pm | Address: 1JFxnG1221Y9uNGaceEmeuVx8hABdiQ24M | 0.01690000 BTC | | 2-Feb | Complete | |
| 11789 | | | | | | | |
| 11790 | | TXID: 7ce25s0018f6c5f240f9ecd59d71621b58ccbcef45 f7ca748b214c97abcd28ec | Minus Fee: 0.00009450 BTC | | | | |
| 11791 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01680550 BTC | | | | |
| 11792 | 11/19/2017 09:10:41am | Address: LLx6cC6qjs7zb9Av23SBhvsiEswfq4PdB5 | 0.75877000 LTC | | 3-Mar | Complete | |
| 11793 | | TXID: b53865b98e23e032356f205b7452f93cc98fdd6f01 083980acf00bfaa9b4f463d | Minus Fee: 0.00354585 LTC | | | | |
| 11794 | | | Net: 0.75522615 LTC | | | | |
| | 11/19/2017 01:30:43am | Address: 0xdfbcda6d221f8c64282cc9e25fe3a2683a5a4061 | 0.05868048 ETH | | 3-Mar | Complete | |
| 11795 | | | | | | | |
| 11796 | | TXID: 0xb46ada60ff3fc84816a4c07dbf0575cc2712ed68 f57394bafb4d7c4ce26cc0b0 | Minus Fee: 0.00029490 ETH | | | | |
| 11797 | | | Net: 0.05868558 ETH | | | | |
| | 11/18/2017 04:42:27am | Address: 0x16075e90282528243 4c058086e9085e1ac67e20 8 | 0.17284133 ETH | | 3-Mar | Complete | |
| 11798 | | | | | | | |
| 11799 | | TXID: 0x21f458c542473 5c2aba5bcb21f8b7ff066d8b9de d1aa5b142b0ac48cd382661 | Minus Fee: 0.00086421 ETH | | | | |
| 11800 | | | Net: 0.17197712 ETH | | | | |
| | 11/17/2017 10:38:47pm | Address: 1AMzyw9EfTCYPL81i1a4PYrLPXFDJ5NJ7q | 0.00463000 BTC | | 2-Feb | Complete | |
| 11801 | | | | | | | |
| 11802 | | TXID: 48a3a69b03b48e235i782x544ade595dd3cbf5ba0 39112f1d383e369c7e171b6 | Minus Fee: 0.00002315 BTC | | | | |
| 11803 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00460685 BTC | | | | |
| | 11/17/2017 01:04:34pm | Address: 1KHrQj4H92uyK2hExJ8efPB8KjGcgsY6QZ | 0.00626600 BTC | | 2-Feb | Complete | |
| 11804 | | | | | | | |
| 11805 | | TXID: a0377cg303c1a15ebc5b5fec0b1384620fa320013 103ce4dea2c9e536976b63 | Minus Fee: 0.00003133 BTC | | | | |
| 11806 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00823467 BTC | | | | |
| 11807 | 11/17/2017 01:01:42pm | Address: 1AF5oDb4c9FapxVs1xKCMyLYpJ3NZAo49r | 0.00715500 BCH | | 3-Mar | Complete | |
| 11808 | | TXID: a4f69f14dbc858f206d563e2dd96478a7b06c1355 b2b38c823455ffbc49814e | Minus Fee: 0.00003578 BCH | | | | |
| 11809 | | | Net: 0.00711922 BCH | | | | |
| | 11/17/2017 00:40:03am | Address: 1Nkr2Cs3o1TvTvqhHY54xrSmX2LhzyRrVhi | 0.07464000 BCH | | 3-Mar | Complete | |
| 11810 | | | | | | | |
| 11811 | | TXID: 3f0f5900z7a840ddc6363b40c248933ee5712fb3e7 f52a2147j0c4926281e28 | Minus Fee: 0.00037320 BCH | | | | |
| 11812 | | | Net: 0.07426680 BCH | | | | |
| | 11/16/2017 11:25:00pm | Address: Cx38e7676b42923d9dc0e86c7517d078ab4749e2 6 | 1.50000000 BCH | | 3-Mar | Complete | |
| 11813 | | | | | | | |

BTC: 0.06145    LTC: 0.70523    ETH: 0.26335    BCH: 0.08138

FBI-00021571

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11814 | | TXID: 3369e414df131b698557f07d424464d40da69<br>de7e1bd06a7487a2bd08c27c | Minus Fee: | 250000 ETH | | | |
| 11815 | | | Net: 1.49250000 ETH | | | | |
| 11816 | 11/16/2017<br>07:13:53pm | Address:<br>13jgpsgnP2iJyLGqQwmEn\kHD3L4dGKdRCC | 0.00001268 BTC | | 2-Feb | Complete | |
| 11817 | | TXID: 07681c775d3a5e631085fe4d150931fb54f7acbe4a<br>fa283a0fbf8ee6709070o | Minus Fee: 0.00000006 BTC | | | | |
| 11818 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.00001262 BTC | | | | |
| 11819 | 11/16/2017<br>05:21:39pm | Address:<br>1K9oTawMzGLGcQ1j8eu22AUo8oizXmBh9C | 0.12630000 BTC | | 2-Feb | Complete | |
| 11820 | | TXID: d14bb835cc2c4l541b86f493cc1a3f6875181fae44<br>5683a0056e9d3dd308cff | Net: 0.12575805 BTC | | | | |
| 11821 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | | | | | |
| 11822 | 11/16/2017<br>04:21:38pm | Address:<br>LiUGb7kSUmEYjD9fZFKFL5Aczo9FiRL6vn | 0.65952704 LTC | | 3-Mar | Complete | |
| 11823 | | TXID: ce0931e197060538abc0c5cad49bf38crdf5395de48<br>8e28624c5185fce977ce62 | Minus Fee: 0.00325264 LTC | | | | |
| 11824 | | | Net: 0.64727440 LTC | | | | |
| 11825 | 11/16/2017<br>02:16:32pm | Address:<br>18XkuiiDBLJqz6FIiNkfCCRL1Vb761KRS17P | 0.02900000 BTC | | 2-Feb | Complete | |
| 11826 | | TXID: 66db82Jce059359600a03d905b70e3ba5a5a68e1e<br>fa6e4ed46d4b17f290b20 | Minus Fee: 0.00014500 BTC | | | | |
| 11827 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.02885500 BTC | | | | |
| 11828 | 11/16/2017<br>01:33:32pm | Address:<br>135GTyrCb8txDaePWn1BTX4avVnmTrPdD5 | 0.01300000 BTC | | 2-Feb | Complete | |
| 11829 | | TXID: 6c4e1Shebb3b26f98156ac3f1fzd697c3097cf3b730<br>16c6d4cbc58de3d2b3468 | Minus Fee: 0.00006500 BTC | | | | |
| 11830 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.01293500 BTC | | | | |
| 11831 | 11/16/2017<br>10:35:24am | Address:<br>1NGJ12KxM2gCCQTmTBWWzGm5UjmEke3vB3 | 0.01000000 BTC | | 2-Feb | Complete | |
| 11832 | | TXID: db182413905ca28cd22e/ef77ec1b6f2e8378b5d45<br>5bdb143ca30744cf7fdae | Minus Fee: 0.00005000 BTC | | | | |
| 11833 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.00995000 BTC | | | | |
| 11834 | 11/16/2017<br>10:15:02am | Address:<br>LLx9xC5qjs7zb9AxZ35BhvsiEswfquPdBS | 0.45587000 LTC | | 3-Mar | Complete | |
| 11835 | | TXID: bfe88c7606df9017fe1c14a6753ad465db56e3ec7a<br>4x28bfbcod4fbc51f52477eb | Minus Fee: 0.00227935 LTC | | | | |
| 11836 | | | Net: 0.45359065 LTC | | | | |
| 11837 | 11/16/2017<br>02:54:22am | Address:<br>LaFeSXgXMASzXFWKxPLwAJtPrH18g7Hm1Z | 0.80000000 BTC | | 3-Mar | Complete | |
| 11838 | | TXID: 0j056f2e6127de8c01e62963dce6ec481ed8628c2<br>e86a6dcfa07696bf293e65b | Minus Fee: 0.00400000 LTC | | | | |
| 11839 | | | Net: 0.79600000 LTC | | | | |
| 11840 | 11/15/2017<br>02:08:58am | Address:<br>1NZxIUQno2rxtvPGV3gQmW6nCD7dCaAoUTA | 0.00802250 BTC | | 2-Feb | Complete | |
| 11841 | | TXID: 0j691472e63Lb90028cc5c703b280316d8JfJab9f2<br>4b4c4a829495587c4218f | Minus Fee: 0.00004011 BTC | | | | |
| 11842 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.00798239 BTC | | | | |
| 11843 | 11/15/2017<br>11:06:07pm | Address:<br>166pmTakCMKGQGwk6YWX3i1inK86Cinzx | 0.08900000 BTC | | 2-Feb | Complete | |
| 11844 | | TXID: 2dee25e7a237c3bbd54663eeabd4dc02893c6d0c89<br>e6ca760952c1a3e9352f834c | Minus Fee: 0.00044500 BTC | | | | |
| 11845 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.06855500 BTC | | | | |
| 11846 | 11/15/2017<br>11:46:27am | Address:<br>1dLPtAgVpfUsQsDPJeqY1bXxvecjJaqam | 0.00349365 BTC | | 2-Feb | Complete | |
| 11847 | | TXID: c7e8b0325d1f82c7c63e8f86b7762621c0594678d<br>71798a4d01f13e87880e802 | Minus Fee: 0.00001747 BTC | | | | |
| 11848 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.00347609 BTC | | | | |
| 11849 | 11/15/2017<br>11:02:35am | Address:<br>143obGoSVxwK3rWXmR45mTkSsRQbboCjdGG | 0.02757496 BTC | | 2-Feb | Complete | |
| 11850 | | TXID: 7221af55267eff151c74fbdbb2e2cd408fb482f7a<br>259a3691a4bb497c4cc41 | Minus Fee: 0.00013787 BTC | | | | |
| 11851 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.02743709 BTC | | | | |
| 11852 | 11/15/2017<br>09:46:25am | Address:<br>17GJbztbvyyGUu5LHVEzP13UboekDdkaop | 0.10000000 BTC | | 2-Feb | Complete | |
| 11853 | | TXID: 1665a7941fa4f79b536e5Gcc174370Zee3c6881a1<br>7e4540fbe063756495bc | Minus Fee: 0.00050000 BTC | | | | |
| 11854 | | WARNING: This is an old non-SegWit address. To<br>help with network scalability deposits to non-<br>SegWit addresses have a 1% deposit fee. | Net: 0.09950000 BTC | | | | |
| 11855 | 11/15/2017<br>08:47:28am | Address: LLx9xC5qjs7zb9AxZ35BhvsiEswfquPdBS | 0.37433000 LTC | | 3-Mar | Complete | |
| 11856 | | TXID: 1eec079dc8ad¢d747eac37883002e8e2078G6671<br>2bdd6908607b107701bd5d3 | Minus Fee: 0.00187165 LTC | | | | |
| 11857 | | | Net: 0.37245835 LTC | | | | |
| 11858 | 11/15/2017<br>05:27:17am | Address:<br>1K43WNcr7YPLeBGgitaUvtNgzor1N7JNHg | 0.02720000 BTC | | 2-Feb | Complete | |

BTC: 0.40445   LTC: 2.26932   ETH: 1.4925

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11859 | | TXID: 0x...d39/61b3144b1faa4a6b5dea8b2a/23319d4a2a868d0c2075df/3f03e | Minus Fee: ...96350 BTC | | | | |
| 11860 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.07233850 BTC | | | | |
| 11861 | 11/16/2017 02:51:41am | Address: 13DVRnxjJJRFNNJH2KKHC2SKSyEC3pcsM6 | 0.00290000 BTC | 2-Feb | Complete | | |
| 11862 | | TXID: 6a08df846df1bfe493531cfb6acf6b4c202b2d872eaebc74777a84c49485d70 | Minus Fee: 0.00001450 BTC | | | | |
| 11863 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00288550 BTC | | | | |
| 11864 | 11/15/2017 12:00:35am | Address: 1A4AtbjTJN4FEDCMHktKCEcHczVQ5pCDWh | 0.04375000 BTC | 2-Feb | Complete | | |
| 11865 | | TXID: 5c2c4de393ecb63d611b08dfd60f6cedbc1a0768ea4b7e2ede761e4tbe6e5ac41 | Minus Fee: 0.00021875 BTC | | | | |
| 11866 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.04353125 BTC | | | | |
| 11867 | 11/14/2017 07:37:07pm | Address: 0x644017a6adc314d716b3d4efa75687285ff5eb703 | 0.80000000 ETH | 3-Mar | Complete | | |
| 11868 | | TXID: 0x48/77c8b1d8f650n5f77b330e2f6e6410cb30a4218ca6579d11c698374924f97 | Minus Fee: 0.00400000 ETH | | | | |
| 11869 | | | Net: 0.79600000 ETH | | | | |
| 11870 | 11/14/2017 10:33:02am | Address: 112fh4V4qVvNtUHLxVPaALV2cZhix3wrAL | 0.01456000 BTC | 2-Feb | Complete | | |
| 11871 | | TXID: cdae110895a0fc1faa4b54ef500a8226b5eb1d5215fl0e5a45a480f2e6n01daf | Minus Fee: 0.00007000 BTC | | | | |
| 11872 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01449000 BTC | | | | |
| 11873 | 11/14/2017 09:00:51am | Address: LLx9xCSqjs7zo9Av2356hvsiEswfquPdB5 | 0.39125000 LTC | 3-Mar | Complete | | |
| 11874 | | TXID: d62ce15455e15d9e320fc05c2bb99a9a67e36706cf0c9cea15d68143ba61d0d | Minus Fee: 0.00195000 LTC | | | | |
| 11875 | | | Net: 0.38920000 LTC | | | | |
| 11876 | 11/13/2017 08:58:32pm | Address: 0x644017b5adc314d716b3d4efa75687285ff5eb703 | 0.40000000 ETH | 3-Mar | Complete | | |
| 11877 | | TXID: 0x04b321f5a060b91329f82f49ca611e85b1ece156b9a974a9b9deb8ac7f967f67b | Minus Fee: 0.00200000 ETH | | | | |
| 11878 | | | Net: 0.39800000 ETH | | | | |
| 11879 | 11/13/2017 10:07:19am | Address: 0xafa95109915u289dd7917d227fb54fcd2be3a630 | 0.06331000 ETH | 3-Mar | Complete | | |
| 11880 | | TXID: 0x5ce60953caa36218556a0f0dafdc3fa0999d682618506394f0325d00cbe1f59 | Minus Fee: 0.00032000 ETH | | | | |
| 11881 | | | Net: 0.06299000 ETH | | | | |
| 11882 | 11/12/2017 07:13:47pm | Address: 196RsYHIMZd8BKTJhesRKmfXtYFJcp4iALQN | 0.03256000 BTC | 2-Feb | Complete | | |
| 11883 | | TXID: n6cz4efa975f6ae268373ec6043867f4284bc6b16f6a6ee69a8c39e2ffe860f2d | Minus Fee: 0.00016000 BTC | | | | |
| 11884 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03240000 BTC | | | | |
| 11885 | 11/12/2017 06:32:46pm | Address: 0x640017u5adc314d716b3d4efa75687285ff5eb703 | 0.20000000 ETH | 3-Mar | Complete | | |
| 11886 | | TXID: 0xf40ed60e984559e50d0522G0b2e79d1d6b24db0c8e33b4d608a9915c30dcc3f7 | Minus Fee: 0.00100000 ETH | | | | |
| 11887 | | | Net: 0.19900000 ETH | | | | |
| 11888 | 11/12/2017 11:35:49am | Address: 1HdaXvD15zzB9AmfTHS0j8ZH2utXS1CoAY | 0.11200000 BTC | 2-Feb | Complete | | |
| 11889 | | TXID: a562eed0845a49da7d3cc04d4885d3830d37de712c7b9ad3cd80fbd49f5be63 | Minus Fee: 0.00056000 BTC | | | | |
| 11890 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.11144000 BTC | | | | |
| 11891 | 11/12/2017 03:32:33am | Address: 0x213f8f6d7fe3760b50edf5c4dcc647ded984dfdb9 | 0.10000000 ETH | 3-Mar | Complete | | |
| 11892 | | TXID: 0x25d13d419e5bn3c29db3bb7cda3b7f96a011616f0e6bc8567ecd72bb32408916e | Minus Fee: 0.00050000 ETH | | | | |
| 11893 | | | Net: 0.09950000 ETH | | | | |
| 11894 | 11/12/2017 12:06:14am | Address: 0xecbc046fa3912f9b40872b5cb8d3c84e9b65476d9 | 0.25000000 ETH | 3-Mar | Complete | | |
| 11895 | | TXID: 0x8a7115efc3851137899ce24497d3c5428b9873680019ebce4c9cb39d66a63 | Minus Fee: 0.00125000 ETH | | | | |
| 11896 | | | Net: 0.24875000 ETH | | | | |
| 11897 | 11/11/2017 06:26:30pm | Address: 1K9oTawMbGLGcQ1j8eu22AUo8oizXmBh9C | 0.11350000 BTC | 2-Feb | Complete | | |
| 11898 | | TXID: 982cdb71a795a18680b212abc114c219a9cc3f9e45d7096a54a0d590fchd3a9e | Minus Fee: 0.00057000 BTC | | | | |
| 11899 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.11293000 BTC | | | | |
| 11900 | 11/10/2017 08:57:32pm | Address: LM9Z9T12pbDsHbg1hXYwP8u7mza4AdXVnA | 2.18830624 LTC | 3-Mar | Complete | | |
| 11901 | | TXID: 8bef31b16b5921a0f858770527c060d73951eeea9d5c789cda925ac6885de091 | Minus Fee: 0.01094000 LTC | | | | |
| 11902 | | | Net: 2.17736624 LTC | | | | |
| 11903 | 11/9/2017 10:40:52pm | Address: 0xa55837b1193450f5eb500b2c9488fb4d0fbc4729 | 0.30000000 ETH | 3-Mar | Complete | | |
| 11904 | | TXID: 0x23d58113298dda716ba9ad2a38cdf310b65a0467cce271e4c4124c1f6485e | Minus Fee: 0.00150000 ETH | | | | |
| 11905 | | | Net: 0.29850000 ETH | | | | |
| 11906 | 11/9/2017 09:47:04pm | Address: 0xc4a814c3fa9ba301464c5da0d83829d3e6472089 | 15.53000000 ETH | 3-Mar | Complete | | |

BTC: 0.39     LTC: 2.56665     ETH: 1.83409

|  | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
|  |  | T)ID: ...2b28fed1cc2ca314f3d7614b2919a08aa19249 a67d70aaa31f08ad663b4a5 | Minus Fee: ...767000.27 ETH |  |  |  |  |
|  |  |  | Net: 15.45533000 ETH |  |  |  |  |
|  | 11/9/2017 04:40:07pm | Address: 1MSb8vy6Smrz18W992aVHBTfYTEiReabz | 0.00822000 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: dc13ca712d86b1fc0490fdf82d97b3baaa979e0c6c 7fcf3bd8c7d29dd8de2d02 | Minus Fee: 0.00004000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00819000 BTC |  |  |  |  |
|  | 11/9/2017 02:42:43pm | Address: 1Bz8KYgH4i8k4RQNGXjiqgDpuxHNqWetA | 0.00500000 BTC | 2-Feb | Complete |  |  |
|  | T5- 510 | TXID: b7a7b6df3e1b208e82b297a71557b0b1a11a2db1 04be5a4670a57fbbaa62297 | Minus Fee: 0.00003000 BTC |  |  | Yes | TMvpr2d3Lf45g16pxpuPz42V47c wupf9Xcu |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00497000 BTC |  |  |  |  |
|  | 11/9/2017 12:30:14pm | Address: Lg32ky78H4ioAp1pzoXZ8pDWW8UQ8E2pM4Z | 0.85484342 LTC | 3-Mar | Complete |  |  |
|  |  | TXID: 6e02f1ab38b45ac83c5d3a56f21d2e9c48024dd3a 9cad6a092e6094e7a6c5459 | Minus Fee: 0.00427000 LTC |  |  |  |  |
|  |  |  | Net: 0.85057342 LTC |  |  |  |  |
|  | 11/9/2017 10:59:59am | Address: 19KgkTewVDgPAZrTHMteRvtHafw3yzDQ6Z | 0.01393000 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: adb48as639b00ceb6f731c3e71a7729c243b75caf5 065a2647ef423929604f8z | Minus Fee: 0.00007000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01386000 BTC |  |  |  |  |
|  | 11/9/2017 10:20:42am | Address: 1kNsMbtbTxEfANALBnqBJgzpNytLG7jjbZ | 0.05800000 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: 021ab51d5cf62c17fa3be71981eed508356af36d3 9c7ad4479444f5crdf1b63daf | Minus Fee: 0.00029000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.05771000 BTC |  |  |  |  |
|  | 11/9/2017 08:59:31am | Address: 1EYUe3aEJCsKxf7KyRxcDM9ZKw4kgT7f3x | 0.06966669 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: 6ec2c568ef0bcdae67685fa3541c2f2fhd4034066fb 9xc5d07426c91c09909 | Minus Fee: 0.00035000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.06931699 BTC |  |  |  |  |
|  | 11/9/2017 08:38:42am | Address: 1Gjpc3RHoLFApu5gesU5HozzeDrST9xajzm | 0.09160000 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: 131dce919bf544241Za4f2fe5587e9edaSa3ad444 6e0Ceb947d99d0717d0d1887 | Minus Fee: 0.00046000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.09054000 BTC |  |  |  |  |
|  | 11/8/2017 08:37:42pm | Address: 0xbdcc98aa33f24aceccb96c2c9e1a66407c1323a4 | 0.92000000 ETH | 3-Mar | Complete |  |  |
|  | T5- 155 | TXID: 0b3cf1d63ac5260b1f2914ecfa5bf738a5e75529b a65a7e1235820053b5daeb76 | Minus Fee: 0.00480000 ETH |  |  | Yes | T7F5MaXyTJugZYRTwpsWTVUJgX n3i9iX5f |
|  |  |  | Net: 0.91640000 ETH |  |  |  |  |
|  | 11/8/2017 07:11:02pm | Address: 1436MrtYZNDiBPYimiSvSJyBGHzrz9Nw6z0 | 0.03022110 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: 0a5dd76584876848f02f837f8a7bc8488aa1e79 e4e0b3969cc96d268dffe | Minus Fee: 0.00015000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03007110 BTC |  |  |  |  |
|  | 11/8/2017 04:45:08pm | Address: LL1A7nwjEX5efiiHQGQ2odPBRfJonYmT5a | 0.80000000 LTC | 3-Mar | Complete |  |  |
|  |  | TXID: 513405a9009a2f62f3a4f70108d145m384685194 aa3a2a12dbcb6c1a0d7cf38 | Minus Fee: 0.00040000 LTC |  |  |  |  |
|  |  |  | Net: 0.79800000 LTC |  |  |  |  |
|  | 11/8/2017 02:02:20pm | Address: 1MqhPaPU3teiL4biXtyrvoSL6fGiD8dLOzg | 0.00684250 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: 09fa93fc762c0ac81602c2fdc6cebfc528caeb87b46 da50945639ba760eeb28e | Minus Fee: 0.00003000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00681250 BTC |  |  |  |  |
|  | 11/8/2017 11:52:39am | Address: 1Hnf9kEgPtbhQVhp1sjytdVnDACzDbHeKK | 0.13362410 BTC | 2-Feb | Complete |  |  |
|  |  | TXID: bb42db7f02aa5b4557951866f9e6d1259188865d b1cff77b987f99bdd9724b5 | Minus Fee: 0.00067000 BTC |  |  |  |  |
|  |  | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.13295410 BTC |  |  |  |  |
|  | 11/8/2017 11:52:03am | Address: LakpTRyGjR9MpMnXNkqwACDEDPKCKbZns8 | 32.34162652 LTC | 3-Mar | Complete |  |  |
|  |  | TXID: df68d09bcd4cce99947e45bbd40e34a09ed04c9a8 c5fd8a4f2044877RJh4d66 | Minus Fee: 0.16171000 LTC |  |  |  |  |
|  |  |  | Net: 32.17961652 LTC |  |  |  |  |
|  | 11/8/2017 09:24:26am | Address: 0re3a1da5d5894c0eebaddd12c967becfac7d937b3 | 0.14484150 ETH | 3-Mar | Complete |  |  |
|  |  | TXID: 0ba4afa6c5d9a387813257c0576104d0640fe9089 7e3fe95c7227a3d69ff3588e | Minus Fee: 0.00072000 ETH |  |  |  |  |
|  |  |  | Net: 0.14412150 ETH |  |  |  |  |
|  | 11/8/2017 08:38:34am | Address: 1CddIupkdFgcnXkdbm9qdnjKMaD9AMb23F | 0.01174120 BTC | 2-Feb | Complete |  |  |

BTC: 0.41441    LTC: 33.82618    ETH: 16.51485

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 11952 | | TXID: ...0cb179&69530dcdc3a1d03507329c1548fabp bib1f6c1bdad54f3f9d802 | Minus Fee: .000600 BTC | | | | |
| 11953 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01168126 BTC | | | | |
| 11954 | 11/7/2017 02:30:48pm | Address: 0x9d017b6adc314d716b3d4efa75687285ff6cb7C3 | 0.10000000 ETH | | 3-Mar | Complete | |
| 11955 | | TXID: 0xd4c8491l7bfa95feea0d327be46fc0h7b5c3605a7 050bbf9c257e95471135c7c4 | Minus Fee: 0.00050000 ETH | | | | |
| 11956 | | | Net: 0.09950000 ETH | | | | |
| 11957 | 11/7/2017 02:02:28pm | Address: 0xd4017b5adc314d716b3d4efa75687285ff6cb7C3 | 0.10000000 ETH | | 3-Mar | Complete | |
| 11958 | | TXID: 0x8f19231f5f9edercba85758ada567c58bbb906db 2b7fbbba96366a5c207r3625c | Minus Fee: 0.00050000 ETH | | | | |
| 11959 | | | Net: 0.09950000 ETH | | | | |
| 11960 | 11/7/2017 01:45:10pm | Address: 0x6181b6co37e0ca9db6ca5f860254930e759f2492 | 3.09751471 BTC | | 3-Mar | Complete | |
| 11961 | | TXID: 0xd43153ca1536531f159f2b7c58e3cabe141665f93 57687f8cfc99e9bc12d3hc4 | Minus Fee: 0.01549000 BTC | | | | |
| 11962 | | | Net: 3.08202471 BTC | | | | |
| 11963 | 11/7/2017 08:57:02am | Address: 17Qj3wr,o5o7zKTVZbHJ2LzHum5E5CKHUstU | 0.04930580 BTC | | 2-Feb | Complete | |
| 11964 | | TXID: a8835tf80fhcabi6e42c04254321c9fe372c11a786e a463df46f6gaas50412cf | Minus Fee: 0.00025000 BTC | | | | |
| 11965 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.04905980 BTC | | | | |
| 11966 | 11/6/2017 11:38:26pm | Address: 0k7b6c6792421a8e7a4140ea42f39fb14089332aa5 | 0.09500000 ETH | | 3-Mar | Complete | |
| 11967 | | TXID: 0ecf9h3d33ef051824242d4800ea8c564tb1c59cb1 e1a9015c69a91fcfdx88bc04e | Minus Fee: 0.00048000 ETH | | | | |
| 11968 | | | Net: 0.09452000 ETH | | | | |
| 11969 | 11/6/2017 10:01:30pm | Address: 0xc554aaa9f2a816ec513h70ee306878055ecs66fac | 0.00033710 ETH | | 3-Mar | Complete | |
| 11970 | | TXID: 0e0e5cc75c7axc84581164c4701b03d7c631fb5869 19e27482?b22858lba42bb55 | Minus Fee: 0.00001000 ETH | | | | |
| 11971 | | | Net: 0.00032710 ETH | | | | |
| 11972 | 11/6/2017 02:22:58pm | Address: 1CHWwr1?vpdTQhK3Zv54c2ignyakAGcb6aL | 0.03016640 BTC | | 2-Feb | Complete | |
| 11973 | | TXID: ef706f3decce9ad e15fb2e0e45e502a1cobcf70a70e 54d4458c7e350997fe454t | Minus Fee: 0.00015000 BTC | | | | |
| 11974 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03001440 BTC | | | | |
| 11975 | 11/6/2017 01:43:26pm | Address: 0xdc5f3590ca74b90cafa10a1f6b9o308457c0153b | 0.70000000 ETH | | 3-Mar | Complete | |
| 11976 | | TXID: 0xd4911beb9dfd32b54fb5a69f99sd3672sa21e4 e162cd9d54940f13867274f9e8d | Minus Fee: 0.00350000 ETH | | | | |
| 11977 | | | Net: 0.69650000 ETH | | | | |
| 11978 | 11/6/2017 11:26:24am | Address: 0x0524c227fbce7db36a56fc7bb1355197ae67e3ab | 2.84500000 ETH | | 3-Mar | Complete | |
| 11979 | | TXID: 0xr1c6b6523a56538fg8430e37f7728e20Sa8011b C0593127?e0498847fada399 | Minus Fee: 0.01423000 ETH | | | | |
| 11980 | | | Net: 2.83077000 ETH | | | | |
| 11981 | 11/6/2017 06:40.08am | Address: 12PsoMPsFdKqnR1wUfuJaJkG95Ji1wHfKhwxa | 0.00274000 BTC | | 2-Feb | Complete | |
| 11982 | | TXID: 1b1f2d214c0270bfd52ba9b70a428877a7fe95c174 129bddbb7474b242bc097e | Minus Fee: 0.00001000 BTC | | | | |
| 11983 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00273000 BTC | | | | |
| 11984 | 11/5/2017 09:55:49pm | Address: 0xf7045abf3af6d4a64d3b778e80f6fd61e09b354 | 0.40236389 ETH | | 3-Mar | Complete | |
| 11985 | | TXID: 0xf2ac34af48b6dff9d5c388573afa727aa37441be7 ddc64ec27360e0898bj04c | Minus Fee: 0.00201000 ETH | | | | |
| 11986 | | | Net: 0.40035388 ETH | | | | |
| 11987 | 11/5/2017 09:50:17pm | Address: 16KIRhdC53QqfxLLXtjwwZ9tupQvW4UdyR | 0.00370000 BTC | | 2-Feb | Complete | |
| 11988 | | TXID: cfdf72c0725a3b290133e260ac2d10d53a7590c52 b7d9acde380rz149rc4c015 | Minus Fee: 0.00002000 BTC | | | | |
| 11989 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00368000 BTC | | | | |
| 11990 | 11/5/2017 08:54:43pm | Address: 1N7?gh6qq3ghakuhL83E8yaVt8aEPVxS6L | 0.00408100 BTC | | 2-Feb | Complete | |
| 11991 | | TXID: 27fb53d009604d8e9d80cc270026e3933e243e0a0c 7f7cc02da9439732a7e84c | Minus Fee: 0.00002000 BTC | | | | |
| 11992 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00406100 BTC | | | | |
| 11993 | 11/5/2017 08:42:28am | Address: 0xde300bfaDcecf968af51f2a4a44ab37c28c3d5d5 | 0.23438000 ETH | | 3-Mar | Complete | |
| 11994 | | TXID: 0xc7e594c59668d911544b24350495a09df24983c 4f4fde65d45cb6bdac88e5738 | Minus Fee: 0.00167000 ETH | | | | |
| 11995 | | | Net: 0.33272000 ETH | | | | |
| 11996 | 11/5/2017 07:48:28am | Address: 0x9a9072673a099bcb11d1b30f32b372601a0cba41 | 0.39843000 ETH | | 3-Mar | Complete | |
| 11997 | | TXID: 0x8a91a57f09bfe3492e64be620f822e6292add64 c96458321d976a6395fc4b7 | Minus Fee: 0.00188000 ETH | | | | |
| 11998 | | | Net: 0.23475000 ETH | | | | |
| 11999 | 11/5/2017 05:41:08am | Address: LciQNU7QDgDT5Qg2MW7x15QSC1rD7w9Ky | 3.00000000 LTC | | 3-Mar | Complete | |

BTC: 0.10121     LTC:          ETH: 7.97095

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 12000 | | TXID: a2962d7232e6a961f5c757ad1a97eb08dbed 90f5afd1542f48b075cb570- | Minus Fee: 0.00500000 LTC | | | | |
| 12001 | | | Net: 2.99500000 LTC | | | | |
| 12002 | 1/4/2017 11:57:07pm | Address: 1HdaXvD1ErzB9AmfTHSDj8ZH2ufXS1CoAY | | 0.02680000 BTC | 2-Feb | Complete | |
| 12003 | | TXID: 040ecce3299482e05f5b154827627184118c9ea2 10af71050b7cedbd0dcee2 | Minus Fee: 0.00013000 BTC | | | | |
| 12004 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02667000 BTC | | | | |
| 12005 | 1/4/2017 02:33:50pm | Address: 1q2svjcP9TREeS2v1H8cbdewHWjBPqCat | | 0.00272000 BTC | 2-Feb | Complete | |
| 12006 | | TXID: 6f43e590d6841799fcf08fbe39403c9f88f0098b66 d5i0040fe75e76d40b61 | Minus Fee: 0.00001000 BTC | | | | |
| 12007 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00271000 BTC | | | | |
| 12008 | 1/4/2017 02:24:05pm | Address: 17ZQXqExHaqWESM6ABSdAPnnVMvevt43oY | | 0.06040000 BTC | 2-Feb | Complete | |
| 12009 | | TXID: 4c552e92d20ab1587ea1e2640a024d2f62e7d3707 d1df3ba9961a4e02a6fd2ce | Minus Fee: 0.00027000 BTC | | | | |
| 12010 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.06413000 BTC | | | | |
| 12011 | 1/4/2017 12:22:00pm | Address: 1Ew65QPaJ1H4VH0679wT35iiUoo5k8aCli | | 0.02720000 BTC | 2-Feb | Complete | |
| 12012 | | TXID: b1697935942d4b8f8a80c24fcd39ccb52cdbadd32f 38b96c22e33b6a93448516b | Minus Fee: 0.00014000 BTC | | | | |
| 12013 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.02706000 BTC | | | | |
| 12014 | 1/4/2017 12:03:03pm | Address: LT84MqqWTrcxxFWDuQ2j5sJzLJsbK6UWHdc | | 1.45907000 LTC | 3-Mar | Complete | |
| 12015 | | TXID: afe8b3789975331bbdde23e79eb14ed0372156791 4819b61e29d698f8bd076abb | Minus Fee: 0.00730000 LTC | | | | |
| 12016 | | | Net: 1.45177000 LTC | | | | |
| 12017 | 1/4/2017 10:39:40am | Address: 1JWKL7R57EWMpb1oJo4KRUFEWSRV9HG8aZ | | 0.36840000 BTC | 2-Feb | Complete | |
| 12018 | | TXID: 768f9da6888353d4589202f35f9a9abc40b448beb93 8a8613bc7f4573634c5f8 | Minus Fee: 0.00034000 BTC | | | | |
| 12019 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.36806000 BTC | | | | |
| 12020 | 1/4/2017 07:48:40am | Address: 0xfad2e1e07c3a676f5322fa2cc1e56b6320bcc347 | | 0.32220000 ETH | 3-Mar | Complete | |
| 12021 | | TXID: 0x6c6ecc079063e1eafed5d4611190f4c0c1cec4165 64a85f2f4ebff590df3033ca | Minus Fee: 0.00161000 ETH | | | | |
| 12022 | | | Net: 0.32059000 ETH | | | | |
| 12023 | 1/4/2017 04:17:42am | Address: 1Bp08Dqt1H16proESK3DWQmPXwri96xVYt3 | | 0.01364000 BTC | 2-Feb | Complete | |
| 12024 | | TXID: 5913b0c1c3a4bf48fc10b79161821a52230dd2f6ce 5135918e43d832575a516c | Minus Fee: 0.00007000 BTC | | | | |
| 12025 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01377000 BTC | | | | |
| 12026 | 1/3/2017 10:39:02pm | Address: 1PwKQ1OLzNy3NYBRpX1ksjVZuDX1iXTnM5 | | 0.00279000 BTC | 2-Feb | Complete | |
| 12027 | | TXID: 8096ce5e54c60985hhdd1bc282bd4e79935db11b 9c7db61eb7edf5f2a6fe02a77 | Minus Fee: 0.00001000 BTC | | | | |
| 12028 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00278000 BTC | | | | |
| 12029 | 1/3/2017 04:10:43pm | Address: 0x92e2042bac1072e05db6368500c26994f161f564 | | 1.00500000 ETH | 3-Mar | Complete | |
| 12030 | | TXID: 0xad63355b3ce7fa97c5460727332955dc9add4ea7 c68f43ae81ae40824e2a4cd71 | Minus Fee: 0.00503000 ETH | | | | |
| 12031 | | | Net: 0.99997000 ETH | | | | |
| 12032 | 1/3/2017 02:46:39pm | Address: 16HvkHx4yqNYJyz9FDUHYfufGFXZvTiWV8 | | 0.00273000 BTC | 2-Feb | Complete | |
| 12033 | | TXID: Bi721296d07e540a3048ce41aaa9d65D74746ab75 0e47475cb89fb61d5c0b9c | Minus Fee: 0.00001000 BTC | | | | |
| 12034 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00272000 BTC | | | | |
| 12035 | 1/3/2017 01:42:32pm | Address: 0xea0fc359481c801603a68f5c8c767d1d4e0bbee | | 0.19156000 ETH | 3-Mar | Complete | |
| 12036 | | TXID: 0x44f0177304194827c55cd87chb333b3b407cd6886 95432ee40b82a57b7c11903f | Minus Fee: 0.00096000 ETH | | | | |
| 12037 | | | Net: 0.19060000 ETH | | | | |
| 12038 | 1/3/2017 01:12:48pm | Address: 13KFzQJqCjqDnjkM5g4tZtXDWaHVN6YtsR | | 0.01630226 BTC | 2-Feb | Complete | |
| 12039 | | TXID: a9a13dc1cabe6abb316c252f3fbbfca564029fb4d9 f6c55d7fb171eceb0e923e | Minus Fee: 0.00008000 BTC | | | | |
| 12040 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01622226 BTC | | | | |
| 12041 | 1/3/2017 12:33:56pm | Address: 13KFzQJqCjqDnjkM5g4tZtXDWaHVN6YtsR | | 0.00160000 BTC | 2-Feb | Complete | |
| 12042 | | TXID: 127ffbc564245da764db566f8402fa5ee72f336686 11561b1257676802390ce6 | Minus Fee: 0.00001000 BTC | | | | |
| 12043 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00008000 BTC | | | | |

BTC: 0.21511   LTC: 4.43677   ETH: 1.51116

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 12044 | 11/3/2017 08:46:53am | Address: 13a1J4NSY31ss1Gamq2fhFC42TxrhPKn2w | 0.00359237 BTC | 2-Feb | Complete | | |
| 12045 | | TXID: J51c4b0372245 1cc47a6e9eb9539947 6c83668 5b2 c2ee4881b5f95421ec5d1 | Minus Fee: 0.00002000 BTC | | | | |
| 12046 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00356237 BTC | | | | |
| 12047 | 11/3/2017 08:34:13am | Address: 13a1J4NSY31ss1Gamq2fhFC42TxrhPKn2w | 0.00289179 BTC | 2-Feb | Complete | | |
| 12048 | | TXID: 12baa84c0c74ee7b134750f60d19b68a2efb5f0c5 ee14a465a4c995650cce8e | Minus Fee: 0.00001000 BTC | | | | |
| 12049 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00288179 BTC | | | | |
| 12050 | 11/2/2017 07:41:13pm | Address: 16SZqNFXT5cCOJ90YFLp9fd23MFuVxBKBqf | 0.05677000 BTC | 2-Feb | Complete | Yes | 1QR8wkYD5Qqzsf9sZFRfJJP3s9vLx thAB1eF |
| 12051 | | TXID: 79bd3482f0e3e889558c726439c9f3708561b1cd0 691eaJ4ff2ee7e489e5d55d4 | Minus Fee: 0.00028000 BTC | | | | |
| 12052 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.05649000 BTC | | | | |
| 12053 | 11/2/2017 05:53:14pm | Address: 0x90c4d3c16d9f0749b549fa85788177b3180cA10 | 0.57340000 ETH | 3-Mar | Complete | | |
| 12054 | | TXID: 0x33910750244b14373b830a7da59b3b0d3de5fcc a8ad085ccb0895dard2a6dedec | Minus Fee: 0.00437000 ETH | | | | |
| 12055 | | | Net: 0.56903000 ETH | | | | |
| 12056 | 11/2/2017 03:52:13pm | Address: 0xa7ea6ee07456c03398894ef58c2746db8ff749810 | 1.75612803 ETH | 3-Mar | Complete | | |
| 12057 | | TXID: 9x7ed7aafe64fb3fcf0f0a1089 1ae7115545781fedG abad6e95284c30475b460c61 | Minus Fee: 0.00878000 ETH | | | | |
| 12058 | | | Net: 1.74734803 ETH | | | | |
| 12059 | 11/2/2017 02:20:02pm | Address: 1HivfBkEgPNhMQVhp1ajyoMVmDACzDiaHxkK | 0.43200000 BTC | 2-Feb | Complete | | |
| 12060 | | TXID: 731627f2fa0aabbb9a6d534118720db67b437f685c 1647695 2dc97dd367f6fcac | Minus Fee: 0.00210000 BTC | | | | |
| 12061 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.42984000 BTC | | | | |
| 12062 | 11/2/2017 10:34:19am | Address: LekpTRyGjR9MpNmXNkqwACDEDPKCKbZzs6 | 14.31369000 LTC | 3-Mar | Complete | | |
| 12063 | | TXID: 70bc68482f5c9ea01c3136e1407df215815a3fb13f9 4bf36224c581d1a75697 | Minus Fee: 0.07157000 LTC | | | | |
| 12064 | | | Net: 14.24209000 LTC | | | | |
| 12065 | 11/1/2017 09:44:52pm | Address: 1Brl1Wnp6MXnGcrG1DbFiUXZVRAew1oRJZ | 0.14529000 BTC | 2-Feb | Complete | | |
| 12066 | | TXID: 9a783839b50c46b6d8f6e51c9a6b789ba5244573be d647269f5ca6c82ca6c265 | Minus Fee: 0.00073000 BTC | | | | |
| 12067 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.14456000 BTC | | | | |
| 12068 | 11/1/2017 05:56:17pm | Address: 0x9164bdfb1aa9e2f974f08924c0515a1d19a1e676 | 0.21365626 ETH | 3-Mar | Complete | | |
| 12069 | | TXID: 9x980851fba2175fb67143dcsaee85cce3c61f78fa2 7adb80df8965e1774b2f958 | Minus Fee: 0.00107000 ETH | | | | |
| 12070 | | | Net: 0.21256626 ETH | | | | |
| 12071 | 11/1/2017 04:38:08pm | Address: 0x5f28cacbea2dd67ac549e572633932dc6b4ab17 | 0.00192000 ETH | 3-Mar | Complete | | |
| 12072 | | TXID: 9x637d5805049eab4550169139507x576a77215179 88e1bf44728f741cb6e5dc9a4 | Minus Fee: 0.00001000 ETH | | | | |
| 12073 | | | Net: 0.00191000 ETH | | | | |
| 12074 | 11/1/2017 02:36:05pm | Address: 1Brl1WnpbMXnGcrG1DbFiUXZVRAew1oRJZ | 0.07587000 BTC | 2-Feb | Complete | | |
| 12075 | | TXID: 375d6485dc7c4f6151c34f0c4db6aefbf68752fcb 45da480b3b214024e4626c | Minus Fee: 0.00038000 BTC | | | | |
| 12076 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.07549000 BTC | | | | |
| 12077 | 11/1/2017 10:04:36am | Address: 0x84a9093dd149086e78Sa7210ad9a80b5da9512i | 6.70679000 ETH | 3-Mar | Complete | | |
| 12078 | | TXID: 9ce5334e15fd9657710dabidf4850c5ad49842f65 419ba2dddda0719afde2f3462 | Minus Fee: 0.03353000 ETH | | | | |
| 12079 | | | Net: 6.67329000 ETH | | | | |
| 12080 | 10/31/2017 06:37:05pm | Address: 0x5f23cacbea2dd67ac549e572633932dc6b4ab17 | 0.06543000 ETH | 3-Mar | Complete | | |
| 12081 | | TXID: 0eed1255c13388bd22e6203f6831b4e6fdc08f0f9f 3e32619d01ac5af3313ae7d5 | Minus Fee: 0.00033000 ETH | | | | |
| 12082 | | | Net: 0.06510000 ETH | | | | |
| 12083 | 10/31/2017 06:34:52pm | Address: 1E2iYyvv40Ma22QmOaSjtjmXofESfzH3T | 0.01250000 BTC | 2-Feb | Complete | | |
| 12084 | | TXID: 6ee8faf0012388578a61a9f99b1b16c46c51fad369 72bb234ac07a02b7b097c | Minus Fee: 0.00006000 BTC | | | | |
| 12085 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01244000 BTC | | | | |
| 12086 | 10/31/2017 03:18:19pm | Address: 0xb01f7486fdb33e013f9c1052c3c2a79377992032 | 2.63196000 ETH | 3-Mar | Complete | | |
| 12087 | | TXID: 0xa911af2c452b633e690aa36e938628301063c2c 8f4b57d1c8f6f11de5fbad61 | Minus Fee: 0.01316000 ETH | | | | |
| 12088 | | | Net: 2.61880000 ETH | | | | |
| 12089 | 10/31/2017 01:56:54pm | Address: 0xbf4cb545994eb4135114074cc96785436ad08f8c | 1.00000000 ETH | 3-Mar | Complete | | |

BTC: 0.72503    LTC: 14.24209    ETH: 12.18787

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 12090 12091 | | ...0xe55052b35aeb31b765acb64f2dc183656c29754 89fc1b4f0f61019e1aadc2ab4 | Minus Fee: 0.00500000 ETH | | | | |
| 12092 | | | Net: 0.09500000 ETH | | | | |
| 12092 | 10/30/2017 02:33:52pm | Address: 1KMxHuPgBM3ws92reoVRtvTZSucAs1eZv | 5.00000000 ETH | | 2-Feb | Complete | |
| 12093 | | TXID: d0fc8ae.a573a8d97a9ae6ad1180410c4fb40d6692 9bd9a85c21b42759dec00d9 | Minus Fee: 0.02500000 BTC | | | | |
| 12094 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 4.97500000 BTC | | | | |
| 12095 | 10/30/2017 12:24:57pm | Address: 1Gz6UYhKBUDxzHszfDV2UgmhUQcKNVHDXN | 0.13169000 BTC | | 2-Feb | Complete | |
| 12096 | | TXID: d4b686853a4e6b9958fd338d05780a07f15a65daaa 059649a181b42836b96f | Minus Fee: 0.00066000 BTC | | | | |
| 12097 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.13103000 BTC | | | | |
| 12098 | 10/30/2017 12:09:53am | Address: 0xc424a173f28e0b9b6b71af0d235061cb052014c | 6.51794000 ETH | | 3-Mar | Complete | |
| 12099 12100 | | TXID: 0x48299e994d5c3bb114f2e11fe4556bf40f189c9c6 40c0642c97c9fb45e77fcae6 | Minus Fee: 0.03259000 ETH | | | | |
| 12100 | | | Net: 6.48535000 ETH | | | | |
| 12101 | 10/28/2017 07:26:07pm | Address: LY7oSt9urrfD6vrxBGiv9kqy9K8esxD7cRoZ | 56.72062000 LTC | | 3-Mar | Complete | |
| 12102 12103 | | TXID: fd04d8815bce45a40fe139efa496dda4542fd857399 8ed7c6b6f2b556a0xa16519 | Minus Fee: 0.18360000 LTC | | | | |
| 12103 | | | Net: 56.53722000 LTC | | | | |
| 12104 | 10/28/2017 03:44:43pm | Address: 1CDbGishjehBByzMF54sDJZDUyA4rd6d8 | 0.01736000 BTC | | 2-Feb | Complete | |
| 12105 | | TXID: abdb267ea76802edbe5948a91eb251565a35781xd 782578046a5c4d8df181e | Minus Fee: 0.00009000 BTC | | | | |
| 12106 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.01727000 BTC | | | | |
| 12107 | 10/28/2017 10:55:41am | Address: 17eqmswx1KfvdS8fnYHnnOt24GbXK6SDXv | 0.20000000 BTC | | 2-Feb | Complete | |
| 12108 | | TXID: 223d4f9b3ea1cb57b9cbc25040491a4aae09de239 9a5c0e261ec004b57bcad3 | Minus Fee: 0.00100000 BTC | | | | |
| 12109 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.19900000 BTC | | | | |
| 12110 | 10/27/2017 02:39:55pm | Address: 0xe68d7d3c0a24185b4b072f28eda6929d32b3a26 | 1.01226000 ETH | | 3-Mar | Complete | |
| 12111 12112 | | TXID: 0x36b4135d0c1985d93584a937587215f89a989255 0cf7cd081cc2a8ae607a2b75b | Minus Fee: 0.00506000 ETH | | | | |
| 12112 | | | Net: 1.00720000 ETH | | | | |
| 12113 | 10/26/2017 03:54:43pm | Address: 0x54078b59aeco7cdd099be92b8d04a1bf81e2c55c | 0.65172051 ETH | | 3-Mar | Complete | |
| 12114 12115 | | TXID: 0xf0146271241d6a6711ab6635bc217ef3ad958a9 a495fir49cb69c3dd07155585 | Minus Fee: 0.00331000 ETH | | | | |
| 12115 | | | Net: 0.65841051 ETH | | | | |
| 12116 | 10/26/2017 03:38:53pm | Address: 0xfa7fCea9f9d9d49e2b269837860be11a5b2b399f | 6.00500000 ETH | | 3-Mar | Complete | |
| 12117 12118 | | TXID: 0x71d67e4426f8d13afc40aac8543d745b931d70ce 817e185eb507f8069787219f | Minus Fee: 0.00003000 ETH | | | | |
| 12118 | | | Net: 0.00497000 ETH | | | | |
| 12119 | 10/26/2017 02:47:49pm | Address: 0xfsff0ea9f6d9d49e2b269837860be11a5b2b269f | 0.33548000 ETH | | 3-Mar | Complete | |
| 12120 12121 | | TXID: 0xdb5a49f4480b6cc7034da77cb40a2230da41ba5 612d65a6ec0d62ebfa04b0564 | Minus Fee: 0.00189000 ETH | | | | |
| 12121 | | | Net: 0.33679000 ETH | | | | |
| 12122 | 10/26/2017 12:14:45am | Address: 1LvPoh9sjKBhuPo8abgzcvchHKRzz8Nz8T | 0.03515000 ETH | | 2-Feb | Complete | |
| 12123 | | TXID: 5fb70ad467d5b9c1e422b40fj4caaa2b904505683 6e45f0405fe71c2532072e | Minus Fee: 0.00016000 ETH | | | | |
| 12124 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03497000 ETH | | | | |
| 12125 | 10/25/2017 05:04:57pm | Address: 1CddiupkeiFgcnXedbm9qdnjKMaD9AMo23F | 0.00553024 BTC | | 2-Feb | Complete | |
| 12126 | | TXID: 4ca5cd7fe624fe3ddf95cf6c98a1b51497c05b22c5 42dc65c7ab360cf136524 | Minus Fee: 0.00003000 BTC | | | | |
| 12127 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00550024 BTC | | | | |
| 12128 | 10/25/2017 02:05:32pm | Address: LNpoilA84ZcSzpWMwavEqd5uezvvaf3c1kW | 1.84846000 LTC | | 3-Mar | Complete | |
| 12129 12130 | | TXID: cua5906d797c20b62b8401e164d76bb079fd11a7 beb5d622f7bdff6dceb29af | Minus Fee: 0.00024000 LTC | | | | |
| 12130 | | | Net: 1.83922000 LTC | | | | |
| 12131 | 10/25/2017 09:25:29am | Address: 1B5MNrrYVXabClKwFcLdMCie0ZFSaoy7Gzp | 0.18100000 BTC | | 2-Feb | Complete | |
| 12132 | | TXID: 9227c7d8ac1057te8bff6a1769d5d3c72f0935a8e 1c435d2f2c461ac17470d | Minus Fee: 0.00091000 BTC | | | | |
| 12133 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.18009000 BTC | | | | |
| 12134 | 10/25/2017 07:15:16am | Address: 0xc56c599d0650326fdaec1bc036c38deb7e696b61 | 1.94986400 ETH | | 3-Mar | Complete | |
| 12135 12136 | | TXID: 0xf9d333e6b376de197d26b9b9a9f275ee08d4fb8 da2a4e5312cd453d80f6c0d1 | Minus Fee: 0.00975000 ETH | | | | |
| 12136 | | | Net: 1.93991400 ETH | | | | |

BTC: 5.54286    LTC: 38.37644    ETH: 11.42723

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2017 06:54:11am | Address: 1OdilupkdFgcnXkdbm6qdnjKMaD6AMd23F | 0.10200000 BTC | 2-Feb | Complete | | |
| | TXID: 927287b778c7eccfddc731d9605245f25c3d3831 bc3e35d0vf89fU01860997 WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00050000 BTC Net: 0.09950000 BTC | | | | |
| 10/25/2017 06:37:09am | Address: 0ccf06c595d0f85032c8ddacc1bc0336c38deb7e696b61 | 0.05000000 ETH | 3-Mar | Complete | | |
| | TXID: 0xbe1d2f3r263f34a5742163uf0cfabbaf378627722 9ee027a6d851c751e62849t | Minus Fee: 0.00025000 ETH Net: 0.04975000 ETH | | | | |
| 10/24/2017 03:32:34am | Address: 14Cv8U1GekECPSjD7xm7Pe3BivATy45QKH | 0.00835784 BTC | 2-Feb | Complete | | |
| | TXID: 5ed59b01ac1a27d600f80d3df577rd5f62978880b/ 4996fb221bf4ef72f28748 WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00004000 BTC Net: 0.00831784 BTC | | | | |
| 10/24/2017 03:26:38am | Address: 1ENdH7di/5fu1xWXNiQHGtqH1qbIDk3d2D6 | 0.13963000 BTC | 2-Feb | Complete | | |
| | TXID: n977m71a0cf653breda12f9061wr841dacdcf367b a5d7rbbafa6790f3b4520f0 WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00006000 BTC Net: 0.13495000 BTC | | | | |
| 10/24/2017 02:42:23am | Address: LPSGQzJrtYVeJdv8xCk3SQ51afFQ6tqorLJdJb | 0.99367220 LTC | 3-Mar | Complete | | |
| | TXID: 8d5ac9f4301000d803cb43b01S1e8f8285Zcfb3a9s/ 75a545a28fb8609a69C151 | Minus Fee: 0.00166700C LTC Net: 0.92900220 LTC | | | | |
| 10/23/2017 11:19:39pm | Address: LSLBCEbroYLW47sJaFazsyWfwLFv183uwa | 5.33860000 LTC | 3-Mar | Complete | | |
| | TXID: 87d6efr8a5As175cc218dcba4789b1f7148f103a41 e6daa8c44bbbf8517897E7 | Minus Fee: 0.02664000 LTC Net: 5.36196000 LTC | | | | |
| 10/23/2017 04:12:34pm | Address: 0x216e2c1e26fd20881198657fb2c384da3b36e35f | 2.45424793 ETH | 3-Mar | Complete | | |
| | TXID: 0xcc301577b4d848838834sbbbf469c831964dc59s 4b3c7a13ff937e537557dc480 | Minus Fee: 0.01227000 ETH Net: 2.44197733 ETH | | | | |
| 10/23/2017 02:57:47pm | Address: 0x91d4bdfb1ae9e2B74f06924c03f9a1df8a1e679 | 20.00000000 ETH | 3-Mar | Complete | | |
| | TXID: 0ec1a19440ae67b14838781162c81f3db6a1ec5c5 eb7a846b7d3ebc7565537d031 | Minus Fee: 0.10000000 ETH Net: 19.90000000 ETH | | | | |
| 10/23/2017 02:21:34pm 15 Crypto 155 | Address: 16xsYEhjAQsMTtSWJ4Ee3uhPEYMc&Po6f:B | 0.00780493 BTC | 2-Feb | Complete | | Yes |
| | TXID: e3440dud18730538c11b41ac'f607100ib00ct4964 1977cb82a1cadc552006020 WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00003400C BTC Net: 0.00776493 BTC | | | | TXID:4b3ddd3c42U77v0SIPD469n X3QpNeU |
| 10/23/2017 11:52:02am | Address: 1HWbJLfxMsXXQB/RzRK2RB0WUA9sn6jdL1 | 0.01732000 BTC | 2-Feb | Complete | | |
| | TXID: 900a18f03dea05524f83a4952187e00f0615t5c5db 3580fc06efa4392bc9e41c WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Minus Fee: 0.00009000 BTC Net: 0.01723000 BTC | | | | |
| 10/23/2017 07:59:41am | Address: 0xca1bdb57ab1448f64cf8924a44ee0e58a4155ba6 | 0.35000000 ETH | 3-Mar | Complete | | |
| | TXID: 0rd23327ff1e534a68fe28a0964c7f0S4bee21c7b1 155180fbe40903a3b671b70c | Minus Fee: 0.00175000 ETH Net: 0.34830000 ETH | | | | |
| 10/23/2017 07:53:37am | Address: 0x43a6af5cf04349bf7e2f63abd6b762a06f0b1746 | 1.13163946 ETH | 3-Mar | Complete | | |
| | TXID: 0x0d92cd6f37a30fa7cf51f749b6cf04447fcdc754f 07271c95b7f2a4c8648589a | Minus Fee: 0.00566000 ETH Net: 1.12597946 ETH | | | | |
| 10/22/2017 11:37:18am | Address: LNF9ZJoyMoZayrXJMyXR6kP1185YahmADN | 7.18800000 LTC | 3-Mar | Complete | | |
| | TXID: c7c93bdb419b66d754dc79892eefbc45ba0cb201 7ab1232bfc8b734fa41348b; | Minus Fee: 0.03599000 LTC Net: 7.16201000 LTC | | | | |
| 10/21/2017 10:42:36pm | Address: 0x26e42490b57a522b99e67299d077c84aeec0ef7 | 6.55965000 ETH | 3-Mar | Complete | | |
| | TXID: 0x4c305d38c895241780d43th6f20fc11142f4e4a72 2a13f444503d26908a9370905 | Minus Fee: 0.03229000 ETH Net: 6.52705000 ETH | | | | |
| 10/21/2017 06:14:51pm | Address: 0xecbe9670a134f92851e186f4978tf537a81ca7c4 | 6.68088000 ETH | 3-Mar | Complete | | |
| | TXID: 0x27a0b4966184fadc09e05e9601 0cbca3a76d06; 78rda557c1f8saf0464710aaa | Minus Fee: 0.03340000 ETH Net: 6.64748000 ETH | | | | |
| 10/21/2017 05:47:28pm 15 Crypto 155 | Address: 0xfebc66aa33f24accocb9fc2d9e1e66407c1323a4 | 1.04724000 ETH | 3-Mar | Complete | | Yes |
| | TXID: 0xc20ea4d70bcb50f78bf71580599e7ddceck5s6b8 027fx25fbr0d40b8bc0246a9 | Minus Fee: 0.00524000 ETH Net: 1.04200000 ETH | | | | TzF5VUsXyfUgZKKTwpsVfYVUEsX xs9UL5f |
| 10/21/2017 05:03:12am | Address: 0x25e83a31487f7a4522632ad1f7fab8a30bd9e78c | 2.00071724 ETH | 3-Mar | Complete | | |
| | TXID: 0x615b7dc42bcec7f7a37ad10462c56608f5e7641100 cc3bf85b1250caa6ee7fa8c9 | Minus Fee: 0.01000000 ETH | | | | |

BTC: 0.26776    LTC: 13.39297    ETH: 40.10324

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 12187 | | | Net: 1.99071724 ETH | | | | |
| 12188 | 10/21/2017 04:13:24am | Address: 0x216e2c1e2fdd2088119866f7b2c384de3b36e35f | 0.98665807 ETH | 3-Mar | Complete | | |
| 12189 | | TXID: 0x57e41fb3c9952e0a3c63f70204af26d44d7773af 872b2d28f663b847fb58593 | Minus Fee: 0.00498000 ETH | | | | |
| 12190 | | | Net: 0.98175807 ETH | | | | |
| 12191 | 10/20/2017 08:59:11pm | Address: 0xb02226ecb3eb977417a0892b9877e41252d04134 | 3.00000000 ETH | 3-Mar | Complete | | |
| 12192 | | TXID: 0x92fd8505520f473895cf5a2cc672f27bc4d0b15fc ebb1a6bbef26e89b3321ac | Minus Fee: 0.01500000 ETH | | | | |
| 12193 | | | Net: 2.98500000 ETH | | | | |
| 12194 | 10/20/2017 09:00:31am | Address: 1HWzLfxhfkXXQBrRzRK2RBDWUA9ex6jdLt | 0.00354045 BTC | 2-Feb | Complete | | |
| 12195 | | TXID: 3b84a5cb300377f173e28a131e6fa3d65c2614b57 7c2bce949a5171c5efe2128 | Minus Fee: 0.00002000 BTC | | | | |
| 12196 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.00352045 BTC | | | | |
| 12197 | 10/20/2017 08:19:20am | Address: 1ANajW73brTV0Lqs386E7aRGFrcQe3vFWC[ | 0.09000000 BTC | 2-Feb | Complete | | |
| 12198 | | TXID: 385ce59d0b983c67d8553df476cc6353d826eb944 d182450eb76c56911d9865a | Minus Fee: 0.00045000 BTC | | | | |
| 12199 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.08955000 BTC | | | | |
| 12200 | 10/19/2017 04:48:19pm | Address: 18t5iFpw7uxMYaqnpV34aXrmihTEPwevoHV | 0.03514333 BTC | 2-Feb | Complete | | |
| 12201 | | TXID: aebba38c5b4a01725196e9d735eea716a9afd759b 2d5d85e5fa43723Adc9d2a0 | Minus Fee: 0.00018000 BTC | | | | |
| 12202 | | WARNING: This is an old non-SegWit address. To help with network scalability deposits to non-SegWit addresses have a 1% deposit fee. | Net: 0.03496333 BTC | | | | |
| 12203 | 10/19/2017 03:47:14pm | Address: 0xb017466fdb36e012f6c1062c3c2a79377992032 | 6.28960000 ETH | 3-Mar | Complete | | |
| 12204 | | TXID: 0x90cebfe0a201c180195118019jc8d40491224d328 7c6d8907d509a777182dadc | Minus Fee: 0.03146000 ETH | | | | |
| 12205 | | | Net: 6.25824000 ETH | | | | |
| 12206 | 10/19/2017 10:23:48am | Address: LVfV2wrXIG14LvSzSwMrznnXnu6uyyzk2y | 0.05000000 LTC | 3-Mar | Complete | | |
| 12207 | | TXID: 6ff20a14c58fc0324a822167440129b811ec3577d2 323000d3ff5f69e4d81953 | Minus Fee: 0.00025000 LTC | | | | |
| 12208 | | | Net: 0.04975000 LTC | | | | |
| 12209 | 10/19/2017 10:00:46am | Address: LVfV2wrXIG14LvSzSwMrznnXnu6uyvzk2y | 1.66651000 LTC | 3-Mar | Complete | | |
| 12210 | | TXID: 6a6e54c488896dfd6b1dfa9cddba9A001b4335cba3 5e000b86964b97301b9626 | Minus Fee: 0.00833000 LTC | | | | |
| 12211 | | | Net: 1.65798000 LTC | | | | |
| 12212 | 10/19/2017 03:32:16am | Address: LQNCtSPuxC8PXzYndZp3mzAJ9daZWxUx2M | 1.71000000 LTC | 3-Mar | Complete | | |
| 12213 | | TXID: 34d3dfb63618d44b910f7825446a00d89738be1b1 1653da81:41c2440707c0ehd | Minus Fee: 0.00855000 LTC | | | | |
| 12214 | | | Net: 1.70145000 LTC | | | | |
| 12215 | 10/19/2017 02:43:05am | Address: 0xfa8c7f60eb1d16043f2f33a188dde08339942a06 | 0.16000000 ETH | 3-Mar | Complete | | |
| 12216 | | TXID: 0x0b81207ac690681f7f401d7a163df52e653f57l03 8b4bb44d20cfa08c04ba5ef9 | Minus Fee: 0.00080000 ETH | | | | |
| 12217 | | | Net: 0.15920000 ETH | | | | |
| 12218 | 10/19/2017 01:37:09am | Address: LQNCtSPuxC8PXzYndZp3mzAJ9daZWxUx2M | 1.68000000 LTC | 3-Mar | Complete | | |
| 12219 | | TXID: 221e35b54b6a9f10adb4f9ee10e1ca68e11d8a8b24 3c40acdb4232679c9a3209 | Minus Fee: 0.00840000 LTC | | | | |
| 12220 | | | Net: 1.67160000 LTC | | | | |
| 12221 | 10/18/2017 07:18:28pm | Address: 0xa5e2e75ocb4607e8b7605d4759af2a8ccd05c8a9 | 0.32120000 ETH | 3-Mar | Complete | | |
| 12222 | | TXID: 0x0fc76abfb01250fde59c0b99b56ad1fe8c0e61c 16b48474490f519bdb17f135 | Minus Fee: 0.00161000 ETH | | | | |
| 12223 | | | Net: 0.31967000 ETH | | | | |
| 12224 | 10/18/2017 07:03:10pm | Address: 0xa5e2e78ceb4607e8b7605d4759af2a8ccd05c8a9 | 0.06428000 ETH | 3-Mar | Complete | | |
| 12225 | | TXID: 0x559c6b8f9a49837127fib31a0afdc6bd926f6843b d59b56aac038ca7b81f9fbb3f | Minus Fee: 0.00032000 ETH | | | | |
| 12226 | | | Net: 0.06396000 ETH | | | | |
| 12227 | 10/17/2017 06:43:54pm | Address: 0xc8ca5cde008b06227896dfbf07c3d59fa879d1eb | 0.01000000 ETH | 3-Mar | Complete | | |
| 12228 | | TXID: 0x52619ca0d4dd05dredcc80f132fdb932cb7b6aa6 c8b59ca30ef31785029f2d | Minus Fee: 0.00005000 ETH | | | | |
| 12229 | | | Net: 0.00995000 ETH | | | | |
| 12230 | 10/17/2017 05:08:44pm | Address: 0xc8ca5cda006b06227896dfbf07c3d59fa879d1eb | 0.00500000 ETH | 3-Mar | Complete | | |
| 12231 | | TXID: 0xc88cbaf239f2e4ba4c413abf12ac34ce73dcf3a403 4be3Je1329796b1686e7145 | Minus Fee: 0.00003000 ETH | | | | |
| 12232 | | | Net: 0.00497000 ETH | | | | |
| 12233 | 10/17/2017 04:19:18pm | Address: 0xc8ca5cda006b06227896dfbf07c3d59fa879d1eb | 0.31348000 ETH | 3-Mar | Complete | | |
| 12234 | | TXID: 0d9e266e4528dc63b0bdff4680f18aaze620a537bc 7d08cdb4d65b88844002a06 | Minus Fee: 0.00157000 ETH | | | | |
| 12235 | | | Net: 0.31191000 ETH | | | | |
| 12236 | 10/17/2017 04:16:49pm | Address: 0x0c639228206ebb116f807b7659e16cad207d0ad9e | 0.07839448 ETH | 3-Mar | Complete | | |
| 12237 | | TXID: 0x580778d22adf590c0c5d4b3f8aea948ada0691bdb 38cea48a8a75f5748fde5f2d | Minus Fee: 0.00039000 ETH | | | | |
| 12238 | | | Net: 0.07800448 ETH | | | | |

BTC: 0.12793    LTC: 5.08078    ETH: 11.17263