25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

 CHASE

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

August 05, 2014 through August 29, 2014

Primary Account              9891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Español: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00076404 DRE 201 210 24214 NNNNNNNNNN  1 000000000 61 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5656



### We will be updating your Business Deposit Account Agreement

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your debit Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | 9891 | $0.00 | $9,632.67 |
| Chase Business Savings | 9113 | 0.00 | 4,254.73 |
| **Total** | | **$0.00** | **$13,887.40** |

| TOTAL ASSETS | | $0.00 | $13,887.40 |
|---|---|---|---|

All Summary Balances shown are as of August 29, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
**TRIAL EXHIBIT 1243**
CASE NO.: CR 20-249 RS
DATE ENTERED_____
BY_____
DEPUTY CLERK

USAO 0019101

IRS-GJ-0020152

EX1243-001

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 CHASE

August 05, 2014 through August 29, 2014
Primary Account: ████9891

NAC FOUNDATION, LLC

Account Number: ████9891

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 9 | 80,425.00 |
| Checks Paid | 3 | - 26,400.00 |
| ATM & Debit Card Withdrawals | 18 | - 12,502.46 |
| Electronic Withdrawals | 1 | - 5,500.00 |
| Fees and Other Withdrawals | 11 | - 26,389.87 |
| Ending Balance | 42 | $9,632.67 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/05 | Deposit     1332860424 | $10,000.00 |
| 08/06 | Book Transfer Credit B/O: Royal Bank of Canada Payment Ctoronto On Canada M5V2Y-1 Org:/045095212642 Adam Ross Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/Cad1008,09/Exch/01,120˙0000/Acc/Swift Code Chasus33 Trn: 3551500218Fs | 880.00 |
| 08/06 | Book Transfer Credit B/O: Royal Bank of Canada Payment Ctoronto On Canada M5V2Y-1 Org:/001024002119 2415927 Ontario Inc Ref: Test/Chgs/USD0,/Ocmt/USD50,/ Trn: 0621100218Fs | 50.00 |
| 08/08 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Rene Blanchette 3/CA/Timmins On P4N 7M2 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-00000006199 Org=/815600110521526 3/CA/Timmins On P4N 7M2 Ogb=Caisse Centrale Desjardsen: 0371268 Trn: 7081700220Fc | 29,975.00 |
| 08/11 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Michael Robson Milner BC CA V0X 1T0 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-00000006199 Org=/007209529780 Milner BC CA V0X 1T0 Ogb=Canadian Imperial Bank of Comssan: 0410858 Trn: 7607200223Fc | 2,980.00 |
| 08/18 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: 1775264 Alberta Ltd. Airdrie, Ab, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=To140818B3889300 Obi=322271627 Purchase of Aten Coins Bimsd: 0818B6B7Hu1R008884 Trn: 4213709230Ff | 29,990.00 |

Page 2 of 8

USAO 0019102

IRS-GJ-0020153

EX1243-002

25-Oct-17

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number   Posting date   Amount



CHASE ⬡

August 05, 2014 through August 29, 2014
Primary Account:                    9891

---

## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/28 | Book Transfer Credit B/O: Royal Bank of Canada Payment Ctoronto On Canada M5V2Y-1 Org./072691001674 C O French Veterinary Survi Ref: Routing No. 322271627/Chgs/USD0,00/Chgs/USD20,00/Ocmt/Cad1660,20/Exch/01,10680000/Int/Chasus 33 Trn: 5826900239Fs | 1,480.00 |
| 08/29 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Mr James S Yong Edmonton, Ab, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085858/Ac-000000006199 Rfb=To140829B9657660 Obi=Buy Coins Bbi=/Chgs/USD10,00/Bnf/Cimad: 0829B8B7Hu3R020160 Trn: 8523409241Fl | 2,990.00 |
| 08/29 | Book Transfer Credit B/O: Royal Bank of Canada Payment Ctoronto On Canada M5V2Y-1 Org./045095212642 Adam Ross Ref./Chgs/USD0,/Chgs/USD20,00/Ocmt/Cad2326,80/Exch/01,10600000/ Trn: 9962200241Fs | 2,080.00 |
| **Total Deposits and Additions** | | **$80,425.00** |



---

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 4892  ^ | | 08/21 | $12,000.00 |
| 4893  ^ | | 08/21 | 13,400.00 |
| 4895  * ^ | 08/22 | 08/22 | 1,000.00 |
| **Total Checks Paid** | | | **$26,400.00** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

---

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 08/18 | Card Purchase | 08/14 Paypal *Rkpmarketin 402-935-7733 CA Card 7794 | $50.00 |
| 08/18 | Card Purchase | 08/14 Paypal *Roves25 402-935-7733 CA Card 7794 | 300.00 |
| 08/18 | Card Purchase | 08/14 Paypal *Rkpmarketin 402-935-7733 CA Card 7794 | 3,000.00 |
| 08/18 | Card Purchase | 08/15 Paypal *Rkpmarketin 402-935-7733 CA Card 7794 | 3,550.00 |
| 08/18 | Card Purchase | 08/15 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 250.00 |
| 08/18 | Recurring Card Purchase 08/18 Rackspace Cloud 210-312-4000 TX Card 7794 | | 49.24 |
| 08/22 | Card Purchase | 08/21 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 699.00 |
| 08/25 | Card Purchase | 08/24 Avis Rent-A-Car 1 Las Vegas NV Card 7794 | 612.41 |
| 08/25 | Card Purchase | 08/22 Paypal *Rkpmarketin 402-935-7733 CA Card 7794 | 3,000.00 |
| 08/26 | Card Purchase | 08/24 Paypal *Digitaloces 402-935-7733 CA Card 7794 | 100.00 |
| 08/26 | Card Purchase | 08/26 J2 *Trustfax 866-733-7040 CA Card 7794 | 89.50 |
| 08/26 | Card Purchase | 08/25 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 08/26 | Card Purchase | 08/25 Paypal *Nivema7 402-935-7733 CA Card 7794 | 64.00 |
| 08/26 | Card Purchase | 08/25 Paypal *Nivema7 402-935-7733 CA Card 7794 | 64.00 |
| 08/26 | Card Purchase | 08/25 Paypal *Nivema7 402-935-7733 CA Card 7794 | 64.00 |

Page 3 of 8

USAO 0019103

IRS-GJ-0020154

EX1243-003

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 CHASE ○

August 05, 2014 through August 29, 2014
Primary Account: ████████9891

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/28 | Card Purchase | 08/27 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 08/29 | Card Purchase | 08/28 Atlantic.Net 321-206-3737 FL Card 7794 | 376.91 |
| 08/29 | Card Purchase | 08/28 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 120.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$12,502.46** |

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $12,502.46 |
| Total Card Deposits & Credits | | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| Total ATM Withdrawals & Debits | | $0.00 |
| Total Card Purchases | | $12,502.46 |
| Total Card Deposits & Credits | | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/21 | 08/21 Fedwire Debit Via: Citibank West Fsb/32271724 A/C: Nac Foundation Imad: 0821B1Qgc07C003698 Trn: 4201700233Es | $5,500.00 |
| **Total Electronic Withdrawals** | | **$5,500.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 08/06 | Incoming Foreign Wire Fee | | $15.00 |
| 08/06 | Incoming Foreign Wire Fee | | 15.00 |
| 08/08 | Incoming Domestic Wire Fee | | 15.00 |
| 08/11 | Incoming Domestic Wire Fee | | 15.00 |
| 08/12 | Check OR Supply  Order | PPD ID: 1410216300 | 36.87 |
| 08/18 | Incoming Domestic Wire Fee | | 15.00 |
| 08/19 | 08/19 Withdrawal | | 26,203.00 |
| 08/21 | Outgoing Domestic Wire Fee | | 30.00 |
| 08/28 | Incoming Foreign Wire Fee | | 15.00 |
| 08/29 | Incoming Foreign Wire Fee | | 15.00 |
| 08/29 | Incoming Domestic Wire Fee | | 15.00 |
| **Total Fees & Other Withdrawals** | | | **$26,389.87** |

Page 4 of 8

USAO 0019104

IRS-GJ-0020155

EX1243-004

26-Oct-17                                                                         25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

 CHASE

August 05, 2014 through August 29, 2014
Primary Account: ████████9891



## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 08/05 | $10,000.00 | 08/21 | 9,430.89 |
| 08/06 | 10,900.00 | 08/22 | 7,731.89 |
| 08/08 | 40,660.00 | 08/25 | 4,119.48 |
| 08/11 | 43,825.00 | 08/26 | 3,631.58 |
| 08/12 | 43,788.13 | 08/28 | 5,089.58 |
| 08/18 | 66,563.89 | 08/29 | 9,632.67 |
| 08/19 | 40,360.89 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------|------|
| Checks Paid / Debits | 23 |
| Deposits / Credits | 9 |
| Deposited Items | 1 |
| **Transaction Total** | 33 |

| SERVICE FEE CALCULATION | AMOUNT |
|------|------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

NAC FOUNDATION, LLC                          Account Number: ████████9113

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|------|------|------|
| Beginning Balance | | $0.00 |
| Deposits and Additions | 2 | 4,254.73 |
| **Ending Balance** | 2 | **$4,254.73** |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Earned This Period | | $0.09 |
| Interest Paid Year-to-Date | | $0.09 |

Page 5 of 8

USAO 0019105

EX1243-005

25-Oct-17

250ct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 CHASE

August 05, 2014 through August 26, 2014
Primary Account: ███████ 9891

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
|  | Beginning Balance |  | $0.00 |
| 06/05 | Deposit    1332660425 | 4,254.64 | 4,254.64 |
| 06/29 | Interest Payment | 0.09 | 4,254.73 |
|  | Ending Balance |  | $4,254.73 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 6 of 8

USAO 0019106

IRS-GJ-0020157

EX1243-006

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number    Posting date    Amount

25Oct17-2003

## CHASE ○

August 05, 2014 through August 26, 2014
Primary Account: ▇▇▇▇ 9891

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.        Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

 JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

USAO 0019107

IRS-GJ-0020158

EX1243-007

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount



August 06, 2014 through August 29, 2014
Primary Account: ███████████ 9891

This Page Intentionally Left Blank

Page 8 of 8

USAO 0019108

EX1243-008

25-Oct-17                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 004290693211  Posting date 05-Aug-14  Amount 10000.00

CHASE ⬭                    **DEPOSIT**              CHECKING ☑
                                                   SAVINGS ☐
                                                   CHASE LIQUID ☐

R/T 500001020

Today's Date
8/5/14
Customer Name (Please Print)
NAC Foundation LLC

CASH ▶
CHECK ▶                                            10000.00

Sign Here (If cash is received from this deposit) - - - - - - -
X                                 TOTAL FROM OTHER SIDE ▶
N13060-CH (Rev. 0312)   40062754   0214
                                   SUBTOTAL ▶

▼ Start your account number here
                                   ↳ CASH BACK ▶

789/                               TOTAL $    10,000.00

⑈133266042411⑈ ⑆500001020⑆

7PMorganChaseBank 080503 000179 921810028433

USAO 0019109

IRS-GJ-0020160

EX1243-009

25-Oct-17                                                          25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 004290693212  Posting date 05-Aug-14  Amount 4254.64

CHASE ◑                     **DEPOSIT**                  CHECKING ☐
                                                         SAVINGS ☑
                                                         CHASE LIQUID ☐

                                                         R/T 500001020

Today's Date
8/5/14
Customer Name (Please Print)
NAC Foundation LLC                    CASH ►
                                      CHECK ►            4254.64
Sign Here (If cash is received from this deposit) ----   TOTAL FROM
X                                     OTHER SIDE ►
N15060-CH (Rev. 03/12)  40062734  0214    SUBTOTAL ►
          ▼ Start your account number here    CASH BACK ►
                              9113         TOTAL $       4254.64

⑈ ⑈ 1 3 3 2 6 6 0 4 2 5 ⑈ ⑈  ⑆ 5 0 0 0 0 1 0 2 0 ⑆

JPMorganChaseBank

USAO 0019110

EX1243-010

25-Oct-17                                                          25Oct17-2003

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G25Oct17-2003
Sequence number 004290693213  Posting date 05-Aug-14  Amount 14254.64



CASHIER'S CHECK                                          0568700702

PAY TO THE ORDER OF    ***NAC FOUNDATION, LLC***         August 04, 2014

***Fourteen thousand two hundred fifty-four dollars and 64 cents***    **$14,254.64**

WELLS FARGO BANK, N.A.
1801 7TH ST
BAY CITY, TX 77414
FOR INQUIRIES CALL (482) 364-3122                       VOID IF OVER US $ 14,254.64

                                                        AUTHORIZED SIGNATURE

0117348079

USAO 0019111

IRS-GJ-0020162

EX1243-011

25-Oct-17                                                          25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 003170877973  Posting date 19-Aug-14  Amount 26203.00



**CHASE**          **WITHDRAWAL/RETIRO**          CHECKING/CHEQUES
                                                  SAVINGS/AHORROS
                                                  R/T 5XXXX1017

Today's Date / Fecha    Customer Name (Please Print) / Nombre del cliente (en letra de molde)

8/19/14     Rowland    Andrade / Nac Foundation LLC

If Purchasing a Cashier's Check Provide Payee Name / Si desea comprar un cheque de caja, escriba el nombre del beneficiario aquí

Tahoe - SSVT, LLC

N10053-OH (Rev. 07/12)  12390796  08/12

Customer Signature / Firma del cliente

X

Start your account number here /
▼ Emplee su número de cuenta aquí

9891          TOTAL $          AMOUNT/CANTIDAD

                                26195.00
                                Fee + 8.00
"019685678311"  ":500001017:"      26203.00

USAO 0019112

IRS-GJ-0020163

EX1243-012

25-Oct-17                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 002180549163  Posting date 21-Aug-14  Amount 13400.00

**NAC FOUNDATION, LLC**
564 WEDGE LN
FERNLEY, NV 89408-5658                                    4893
361-274-0156                                              32-61/1110
                                        DATE  8/21/14

PAY TO THE
ORDER OF  BRAIN  DARROW                              $ 13,400

Thirteen-Thousand Four Hundred 3 00/100          DOLLARS

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

MEMO Marketing Fees

⑆        ⑆789⑈4893

Seq: 82
Batch: 819
Date: 08/21

Seq:00082 08/21/14
BAT:819671  CC:33600
WT:01 LTPS:Dallas P
BC:Trails Village B

Credited To The Account Of
The Within Named Payee
Endorsement Guaranteed
Bank of America, N.A.

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVE FOR FINANCIAL INSTITUTE USE

NAC Foundation, LLC

ENDORSE HERE

FEDERAL RESERVE BOARD OF GOVERNORS REG. CC

USAO 0019113

IRS-GJ-0020164

EX1243-013

25-Oct-17                                                                25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 002290180938  Posting date 21-Aug-14 Amount 12000.00

**NAC FOUNDATION, LLC**
564 WEDGE LN
FERNLEY, NV 89408-5658
361-244-0156

4892
32-61/1110

DATE 8/21/14

PAY TO THE
ORDER OF     MARCO Di Adamo                    $ 12,000

Twelve Thousand Dollars *00                    DOLLARS

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

MEMO  Marketing F325

⑈8931⑈4892

11892⑈171

USAO 0019114

IRS-GJ-0020165

EX1243-014

25-Oct-17                                          25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number 008470347682  Posting date 22-Aug-14 Amount 1000.00

**NAC FOUNDATION, LLC**
564 WEDGE LN
FERNLEY, NV 89408-5658

4895
32-61/1110

DATE  8/22/14

PAY TO THE
ORDER OF    CASH                                    $ 1,000

One Thousand Dollars &00                   DOLLARS

**CHASE**
JPMorgan Chase Bank, N.A.
www.Chase.com

MEMO  LV EXPENSES

989 2 4895

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003



**CHASE**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

August 30, 2014 through September 30, 2014
Primary Account: ████9891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00076911 DRE 201 210 27414 NNNNNNNNNNN   1 000000030 61 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5858

### We will be updating your Business Deposit Account Agreement

Effective November 16, 2014, we will be updating your agreement. The updated agreement will explain that if you allow anyone to use your bank Card, or if you don't exercise ordinary care (examples of not exercising ordinary care: if you keep your PIN with your Card, or select your birthday as your PIN) you will be responsible for all authorized and unauthorized transactions. Please see Section I of the Electronic Funds Transfer Terms. You can review your agreement by logging on to chase.com or visiting a branch. If you have questions, please call us at the telephone number listed on this statement or visit your nearest Chase branch.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | ████9891 | $9,632.67 | $28,200.41 |
| Chase Business Savings | ████9113 | 4,254.73 | 4,254.84 |
| Total | | $13,887.40 | $32,455.25 |

| TOTAL ASSETS | | $13,887.40 | $32,455.25 |
|---|---|---|---|

All Summary Balances shown are as of September 30, 2014 unless otherwise stated.   For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.   Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy.

Page 1 of 8

USAO 0019116

EX1243-016

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount



August 30, 2014 through September 30, 2014
Primary Account  ███9891

NAC FOUNDATION, LLC

Account Number:  ███9891

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $9,632.67 |
| Deposits and Additions | 7 | 101,780.00 |
| ATM & Debit Card Withdrawals | 23 | - 7,957.26 |
| Electronic Withdrawals | 12 | - 74,900.00 |
| Fees and Other Withdrawals | 17 | - 355.00 |
| Ending Balance | 59 | $28,200.41 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Rd Mechanical Systems Ltd 45 Fsylvan Lake CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B Bk of Nyc Obi=Chasus33 Bbi=/Ocmt/USD6000/Imad: 0902B1Q8152C006864 Trn: 4346909245Ff | $6,000.00 |
| 09/04 | Fedwire Credit Via: First Hawaiian Bank/121301015 B/O: Power Design Consultant LLC Lahaina HI 96761 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B Fst =Haw Hono Bbi=/Bnf/Bank Add: 1990 Village Center Imad: 0904L2B7725C000122 Trn: 2811509247Ff | 1,500.00 |
| 09/11 | Fedwire Credit Via: American Bank, N.A./114903264 B/O: Smp Staffing Solutions Inc Sinton, TX 78387 USA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B American Bk Imad: 0911Gmqtf010002236 Trn: 6049309254Ff | 70,000.00 |
| 09/16 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: T U F F Exteriors Se 28 19 21 Rm Lumsden CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B Bk of Nyc Obi=Swift Code Chasus33 Bbi=/Ocmt/USD13800/Imad: 0916B1Q8153C004028 Trn: 2669809259H | 13,800.00 |
| 09/22 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Ryan Lucas 45 Fulmar Close Sylvan Lake CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B Bk of Nyc Obi=Swift Code Chasus33 Bbi=/Ocmt/USD13800/Imad: 0922B1Q8154C003202 Trn: 2231709265Ff | 6,000.00 |
| 09/25 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Michael Robson Milner BC CA V0X 1T0 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Org=/007209529780 Milner BC CA V0X 1T0 Ogb=Canadian Imperial Bank of Comssn: 0414994 Trn: 7781100268Fc | 2,960.00 |
| 09/25 | Fedwire Credit Via: U.S Bank N.A./042000013 B/O: Linda U Voelker Trust Cincinnati,OH,45208 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=140925634945 Imad: 0925J1Q5040C003690 Trn: 5778309268Ff | 1,500.00 |
| **Total Deposits and Additions** | | **$101,780.00** |

Page 2 of 5

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount



## CHASE ◑

August 30, 2014 through September 30, 2014
Primary Account: ▊▊▊9891



## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|--------|
| 09/02 | Card Purchase | 08/29 IN *Theofficesquad Com 702-6493495 NV Card 7794 | $1,168.00 |
| 09/02 | Card Purchase | 08/29 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 250.00 |
| 09/02 | Card Purchase | 08/29 Nevadas Best Incorpor 775-575-5556 NV Card 7794 | 195.00 |
| 09/02 | Card Purchase | 08/30 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 09/02 | Card Purchase | 08/31 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 09/04 | Card Purchase | 09/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 16.00 |
| 09/04 | Card Purchase | 09/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 24.00 |
| 09/04 | Card Purchase | 09/03 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 466.00 |
| 09/05 | Card Purchase | 09/04 IN *Kr Opa, LLC 702-8981020 NV Card 7794 | 532.50 |
| 09/08 | Card Purchase | 09/06 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 09/08 | Card Purchase | 09/07 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 205.99 |
| 09/16 | Card Purchase | 09/15 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 09/16 | Card Purchase | 09/15 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 300.00 |
| 09/16 | Recurring Card Purchase 09/16 Rackspace Cloud 210-312-4000 TX Card 7794 | | 49.25 |
| 09/17 | Card Purchase | 09/16 Paypal *Roves25 402-935-7733 CA Card 7794 | 1,064.00 |
| 09/22 | Card Purchase | 09/21 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 155.49 |
| 09/23 | Card Purchase | 09/22 Nevadas Best Incorpor 775-575-5556 NV Card 7794 | 40.00 |
| 09/24 | Card Purchase | 09/23 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 09/24 | Card Purchase | 09/23 Atlantic.Net 321-206-3737 FL Card 7794 | 376.91 |
| 09/25 | Card Purchase | 09/24 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 09/25 | Card Purchase | 09/24 Paypal *27 LLC 402-935-7733 CA Card 7794 | 2,500.00 |
| 09/26 | Card Purchase | 09/24 Paypal *Digitaloces 402-935-7733 CA Card 7794 | 100.00 |
| 09/26 | Card Purchase | 09/25 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 38.32 |
| **Total ATM & Debit Card Withdrawals** | | | **$7,957.26** |

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,957.26 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|--|--|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $7,957.26 |
| Total Card Deposits & Credits | $0.00 |

Page 3 of 8

USAO 0019118

EX1243-018

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount



August 30, 2014 through September 30, 2014
Primary Account: ████████9891

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | Chase Quickpay Electronic Transfer 4131554201 To Mdi Marketing LLC | $4,900.00 |
| 09/04 | Chase Quickpay Electronic Transfer 4134285394 To Mdi Marketing LLC | 2,150.00 |
| 09/12 | 09/12 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89408 US Imad: 0912B1Qgc05C000928 Trn: 3319400255Es | 8,000.00 |
| 09/12 | 09/12 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0912B1Qgc04C001910 Trn: 3318600255Es | 100.00 |
| 09/12 | 09/12 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0912B1Qgc04C012703 Trn: 4578900255Es | 34,800.00 |
| 09/16 | 09/16 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865481 Trn: 4688000250Es | 100.00 |
| 09/17 | 09/17 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865481 Trn: 3523600250Es | 6,700.00 |
| 09/22 | 09/22 Online Wire Transfer Via: Prosperity Bk Eica/113122855 A/C: Charles R.Gray Houston TX 77006 US Ref./Time/08:02 Imad: 0922B1Qgc04C000918 Trn: 3332000265Es | 100.00 |
| 09/24 | 09/24 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865481 Trn: 3081900287Es | 2,900.00 |
| 09/26 | 09/26 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0926B1Qgc01C003769 Trn: 3932700269Es | 2,150.00 |
| 09/26 | 09/26 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89408 US Imad: 0926B1Qgc05C011225 Trn: 4792900269Es | 9,000.00 |
| 09/26 | 09/26 Online Wire Transfer Via: Prosperity Bk Eica/113122855 A/C: Charles R.Gray Houston TX 77006 US Ref./Time/17:23 Imad: 0926B1Qgc04C003736 Trn: 4790100269Es | 4,000.00 |
| | Total Electronic Withdrawals | $74,900.00 |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | Incoming Domestic Wire Fee | $15.00 |
| 09/04 | Incoming Domestic Wire Fee | 15.00 |
| 09/11 | Incoming Domestic Wire Fee | 15.00 |
| 09/12 | Wire Online Domestic Fee | 25.00 |
| 09/12 | Wire Online Domestic Fee | 25.00 |
| 09/12 | Wire Online Domestic Fee | 25.00 |
| 09/16 | Wire Online Domestic Fee | 25.00 |
| 09/16 | Incoming Domestic Wire Fee | 15.00 |
| 09/17 | Wire Online Domestic Fee | 25.00 |
| 09/22 | Wire Online Domestic Fee | 25.00 |
| 09/22 | Incoming Domestic Wire Fee | 15.00 |
| 09/24 | Wire Online Domestic Fee | 25.00 |
| 09/25 | Incoming Domestic Wire Fee | 15.00 |
| 09/25 | Incoming Domestic Wire Fee | 15.00 |
| 09/26 | Wire Online Domestic Fee | 25.00 |
| 09/26 | Wire Online Domestic Fee | 25.00 |
| 09/26 | Wire Online Domestic Fee | 25.00 |
| | Total Fees & Other Withdrawals | $355.00 |

Page 4 of 8

USAO 0019119

IRS-GJ-0020170

EX1243-019

25-Oct-17

25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number   Posting date   Amount

 **CHASE**

August 30, 2014 through September 30, 2014
Primary Account: ████ 9891

## DAILY ENDING BALANCE



| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 09/02 | $13,791.87 | 09/16 | 47,100.33 |
| 09/03 | 8,891.87 | 09/17 | 39,311.33 |
| 09/04 | 7,730.87 | 09/22 | 45,015.84 |
| 09/05 | 7,198.37 | 09/23 | 44,975.84 |
| 09/08 | 6,855.98 | 09/24 | 41,666.93 |
| 09/11 | 76,870.98 | 09/25 | 43,563.73 |
| 09/12 | 33,895.98 | 09/26 | 28,200.41 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 33 |
| Deposits / Credits | 7 |
| Deposited Items | 0 |
| **Transaction Total** | **40** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

█████████████████████████████████

NAC FOUNDATION, LLC                                  Account Number: ████ 9113

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $4,254.73 |
| Deposits and Additions | 1 | 0.11 |
| **Ending Balance** | 1 | $4,254.84 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Earned This Period | $0.11 |
| Interest Paid Year-to-Date | $0.20 |

Page 5 of 8

USAO 0019120

EX1243-020

25-Oct-17                                                                                              25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

CHASE ◉

August 30, 2014 through September 30, 2014
Primary Account: ████████ 0891

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
|      | Beginning Balance |  | $4,254.73 |
| 09/30 | Interest Payment | 0.11 | 4,254.84 |
|      | Ending Balance |  | $4,254.84 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 6 of 8

USAO 0019121

IRS-GJ-0020172

EX1243-021

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

## CHASE ◯

August 30, 2014 through September 30, 2014

Primary Account [REDACTED] 9891

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on the statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

USAO 0019122

EX1243-022

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

CHASE ◘

August 30, 2014 through September 30, 2014
Primary Account: ███████9891

This Page Intentionally Left Blank

Page 8 of 8

USAO 0019123

EX1243-023

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2014 through October 31, 2014
Primary Account: ▮▮▮9891

## CUSTOMER SERVICE INFORMATION

| Web site: | Chase.com |
|---|---|
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00081372 DRE 201 210 33514 NNNNNNNNNNN  1 000000000 81 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5658



ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | ▮▮9891 | $28,200.41 | $58,992.51 |
| Chase Business Savings | ▮▮9110 | 4,254.94 | 4,254.95 |
| **Total** | | **$32,455.25** | **$63,247.46** |

| **TOTAL ASSETS** | | **$32,455.25** | **$63,247.46** |

All Summary Balances shown are as of October 31, 2014 unless otherwise stated.  For details of your retirement accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness or accuracy

NAC FOUNDATION, LLC                                Account Number: ▮▮▮9891

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $28,200.41 |
| Deposits and Additions | 15 | 99,806.93 |
| ATM & Debit Card Withdrawals | 27 | - 10,489.83 |
| Electronic Withdrawals | 12 | - 58,000.00 |
| Fees and Other Withdrawals | 27 | - 525.00 |
| **Ending Balance** | **81** | **$58,992.51** |

Page 1 of 8

USAO 0019124

EX1243-024

25-Oct-17                                                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

**CHASE ◎**

October 01, 2014 through October 31, 2014
Primary Account:              9891

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/06 | Fedwire Credit Via: Frandsen Bank & Trust/091901202 B/O: Patrick Gaddie East Grand Forks MN 56721 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=O/B Frandsen Bk Bbi=/Bnf/Chase Bank 1990 Village Centerimad: 1006Qmgft006002242 Trn: 4941009279Fl | $1,500.00 |
| 10/08 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: Mr Joseph K Dauenhauer BC CA V1B1M9 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=Op077021300 Obi=Re- Joe Dauenhauer And Steve Folk--New Imad: 1008B6B7001C003064 Trn: 1095505281Fl | 1,485.00 |
| 10/10 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Ryan Lucas 45 Fulmer Close Sylvan Lake CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=O/B Bk o/ Nyc Obi=Chasus33 Bbi=/Ocm//USD5000./Imad: 1010B1Q8153C008121 Trn: 6649709283Fl | 6,000.00 |
| 10/10 | Fedwire Credit Via: First Tennessee Bank N A/084000026 B/O: Monte B Biggs Knoxville379197653 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=FT141010012862 Imad: 1010I4B7331C000955 Trn: 5529209283Fl | 3,000.00 |
| 10/14 | Fedwire Credit Via: TD Bank NA/211370545 B/O: Arthur C Theodore OR Charlestown, MA 02129-1712 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=Wsho-9Pvg9L Imad: 1014C1B76E1C001654 Trn: 2885409287Fl | 6,000.00 |
| 10/14 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: Mr Wayne Wadsen Ab CA T7Y1A7 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=Op252299630 Obi=Swift Code Chasus33/Purchased Forsten Cimad: 1014B5B7001C004671 Trn: 1027109287Fl | 2,985.00 |
| 10/14 | Foreign Remittance Credit B/O: Fx :USD Outgoingfedchipedda Newark OH 19713- Org: Ordering Bank Rbyccat2Bbxx Brian Schneider Ogb: Jpm Chase Fx Remittance Departtechnoloplis Knowledge P Ref: 5000 Coins Jpv141010-002269 Jpv141010-002269 Jpv141010-002269/Ocm/USD1286.93/Bnf/Oad1485/Product/Fx Trn: 0061700266Fx | 1,286.93 |
| 10/17 | Fedwire Credit Via: Branch Banking And Trust Compa/053101121 B/O: D A Wynne & Associates Inc Silver Spring MD 20903-1423 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=201400000337005 Obi=Att: Gary Imad: 1017E3Qp021C001719 Trn: 4174109290Fl | 600.00 |
| 10/21 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: 1775284 Alberta Ltd. Airdrie, Ab, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=To141021B2384300 Obi=322271627 Buying Aten Black Gold Cimad: 1021B6B7H-2R006175 Trn: 2848509294Fl | 20,090.00 |
| 10/21 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Rene Blanchette 3/CA/Timmins On P4N 7M2 Ref: Nbnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Org=/815800110521526 3/CA/Timmins On P4N 7M2 Ogb=Caisse Centrale Desjardssn: 0402895 Trn: 7287600294Fc | 19,375.00 |
| 10/21 | Fedwire Credit Via: Frandsen Bank & Trust/091901202 B/O: Patrick Gaddie East Grand Forks MN 56721 Ref: Chase Nyc/C/r/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=O/B Frandsen Bk Bbi=/Bnf/Chase Bank 1990 Village Centerimad: 1021Qmgft010000537 Trn: 1995609294Fl | 1,500.00 |
| 10/22 | Fedwire Credit Via: Home Federal Bank/291471134 B/O: Janell J Back Trustee Lennox, SD 57039-5621 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000006199 Rfb=O/B Home Fed Sx Obi=Fv 820 Imad: 1022Qmgft012000794 Trn: 2570909295Fl | 12,000.00 |

Page 2 of 6

USAO 0019125

IRS-GJ-0020176

EX1243-025

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount



October 01, 2014 through October 31, 2014
Primary Account: ████9891



| DEPOSITS AND ADDITIONS | *(continued)* | |
|---|---|---|

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/23 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: Bar Punch Ranch Ltd County of Gp No. 1 Ab CA T8W 5K6 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=3755527 Imad: 1023I36B7001C005784 Trn: 5208709296FI | 9,900.00 |
| 10/23 | Fedwire Credit Via: Capital One/111901014 B/O: Tnt Satellite Inc Marshall, TX 75672 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=O/B Capital One Obi=Gary Imad: 1023I5Qcz80C000910 Trn: 2600909296FI | 3,600.00 |
| 10/24 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: B.R.M. Hoff Enterprises Inc Ab CA T8W5K6 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Rfb=Op253810601 Obi=Routing No. 322271627 Bbi=/Acc/Yr 1990 Imad: 102436B7001C002980 Trn: 1085209297FI | 9,885.00 |

**Total Deposits and Additions**   $99,806.93

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/02 | Card Purchase | 10/01 Paypal *Nhverma7 402-935-7733 CA Card 7794 | \$32.00 |
| 10/02 | Card Purchase | 10/01 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 24.00 |
| 10/06 | Card Purchase | 10/04 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 10/06 | Card Purchase | 10/04 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 10/09 | Card Purchase | 10/08 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 625.00 |
| 10/14 | Card Purchase | 10/11 Bay City Seafood Bay City TX Card 7794 | 50.31 |
| 10/14 | Card Purchase | 10/12 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 10/14 | Card Purchase | 10/12 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 32.00 |
| 10/14 | Card Purchase | 10/12 Paypal *Mossmanpete M 402-935-7733 CA Card 7794 | 463.35 |
| 10/14 | Card Purchase | 10/13 IN *Kr Cpa, LLC 702-8881020 NV Card 7794 | 1,500.32 |
| 10/15 | Recurring Card Purchase 10/15 Rackspace Cloud 210-312-4000 TX Card 7794 | | 47.71 |
| 10/16 | Card Purchase | 10/15 Paypal *Balishahnmf B 402-935-7733 CA Card 7794 | 200.96 |
| 10/17 | Card Purchase | 10/16 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 699.00 |
| 10/21 | Card Purchase | 10/20 Paypal *Roves25 402-935-7733 CA Card 7794 | 74.76 |
| 10/23 | Card Purchase | 10/21 Fabio & Merrill IOLTA 000-0000000 TX Card 7794 | 2,000.00 |
| 10/23 | Card Purchase | 10/22 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 10/23 | Card Purchase | 10/22 Paypal *27 LLC 402-935-7733 CA Card 7794 | 1,500.00 |
| 10/23 | Card Purchase | 10/22 Paypal *Roves25 402-935-7733 CA Card 7794 | 108.40 |
| 10/24 | Card Purchase | 10/23 Atlantic.Net 321-206-3737 FL Card 7794 | 371.79 |
| 10/24 | Card Purchase | 10/23 Paypal *Roves25 402-935-7733 CA Card 7794 | 532.00 |
| 10/27 | Card Purchase | 10/24 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 30.34 |
| 10/27 | Card Purchase | 10/25 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 300.00 |
| 10/27 | Card Purchase | 10/25 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 40.00 |
| 10/27 | Card Purchase | 10/26 Paypal *Digitalocea 402-935-7733 CA Card 7794 | 100.00 |
| 10/28 | Card Purchase | 10/27 IN *Theofficesquad.Com 702-8493495 NV Card 7794 | 484.00 |
| 10/29 | Card Purchase | 10/28 IN *Theofficesquad.Com 702-8493495 NV Card 7794 | 968.00 |
| 10/30 | Card Purchase | 10/30 Pappasito's Cantina #00 Houston TX Card 7794 | 141.29 |

**Total ATM & Debit Card Withdrawals**   $10,489.83

Page 3 of 8

USAO 0019126

IRS-GJ-0020177

EX1243-026

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003

 CHASE

October 01, 2014 through October 31, 2014
Primary Account: ███████9891

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,489.83 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,489.83 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/07 | 10/07 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 1007B1Qgc03C005876 Trn: 4376900280Es | $750.00 |
| 10/14 | 10/14 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Trn: 3113500287Es | 1,400.00 |
| 10/14 | 10/14 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 1014B1Qgc02C002420 Trn: 3100700287Es | 1,400.00 |
| 10/14 | 10/14 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Ref: Rlbeww Trn: 5718500287Es | 5,100.00 |
| 10/15 | 10/15 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: At Imad: 1015B1Qgc09C004433 Trn: 4161600288Es | 2,900.00 |
| 10/22 | 10/22 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Dwrtpk Imad: 1022B1Qgc09C003425 Trn: 3794300295Es | 10,975.00 |
| 10/22 | 10/22 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Ref: JC Trn: 3877000295Es | 9,975.00 |
| 10/23 | 10/23 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Jbtnt Imad: 1023B1Qgc02C004509 Trn: 4165500296Es | 7,700.00 |
| 10/24 | 10/24 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Ref: He Trn: 4217600297Es | 4,875.00 |
| 10/24 | 10/24 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Imad: 1024B1Qgc07C004647 Trn: 4416000297Es | 4,000.00 |
| 10/24 | 10/24 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Ref: Sergey Imad: 1024B1Qgc02C005963 Trn: 4508500297Es | 4,050.00 |
| 10/27 | 10/27 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Ref: Bp Trn: 3135800300Es | 4,875.00 |

Total Electronic Withdrawals                                                 **$58,000.00**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/06 | Incoming Domestic Wire Fee | $15.00 |
| 10/07 | Wire Online Domestic Fee | 25.00 |
| 10/08 | Incoming Domestic Wire Fee | 15.00 |
| 10/10 | Incoming Domestic Wire Fee | 15.00 |

USAO 0019127

IRS-GJ-0020178

EX1243-027

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount





October 01, 2014 through October 31, 2014
Primary Account: ████████9891

## FEES AND OTHER WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/10 | Incoming Domestic Wire Fee | 15.00 |
| 10/14 | Wire Online Domestic Fee | 25.00 |
| 10/14 | Wire Online Domestic Fee | 25.00 |
| 10/14 | Wire Online Domestic Fee | 25.00 |
| 10/14 | Incoming Foreign Wire Fee | 15.00 |
| 10/14 | Incoming Domestic Wire Fee | 15.00 |
| 10/14 | Incoming Domestic Wire Fee | 15.00 |
| 10/15 | Wire Online Domestic Fee | 25.00 |
| 10/17 | Incoming Domestic Wire Fee | 15.00 |
| 10/21 | Incoming Domestic Wire Fee | 15.00 |
| 10/21 | Incoming Domestic Wire Fee | 15.00 |
| 10/21 | Incoming Domestic Wire Fee | 15.00 |
| 10/22 | Wire Online Domestic Fee | 25.00 |
| 10/22 | Wire Online Domestic Fee | 25.00 |
| 10/22 | Incoming Domestic Wire Fee | 15.00 |
| 10/23 | Wire Online Domestic Fee | 25.00 |
| 10/23 | Incoming Domestic Wire Fee | 15.00 |
| 10/23 | Incoming Domestic Wire Fee | 15.00 |
| 10/24 | Wire Online Domestic Fee | 25.00 |
| 10/24 | Wire Online Domestic Fee | 25.00 |
| 10/24 | Wire Online Domestic Fee | 25.00 |
| 10/24 | Incoming Domestic Wire Fee | 15.00 |
| 10/27 | Wire Online Domestic Fee | 25.00 |
| **Total Fees & Other Withdrawals** | | **$525.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 10/02 | $28,144.41 | 10/17 | 35,428.09 |
| 10/06 | 29,523.01 | 10/21 | 76,873.33 |
| 10/07 | 28,748.01 | 10/22 | 67,858.33 |
| 10/08 | 30,218.01 | 10/23 | 69,989.93 |
| 10/09 | 29,593.01 | 10/24 | 65,956.14 |
| 10/10 | 38,563.01 | 10/27 | 60,585.60 |
| 10/14 | 38,715.76 | 10/28 | 60,101.60 |
| 10/15 | 35,743.05 | 10/29 | 59,133.80 |
| 10/16 | 35,542.09 | 10/30 | 58,992.51 |

Page 5 of 8

USAO 0019128

IRS-GJ-0020179

EX1243-028

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003



October 01, 2014 through October 31, 2014
Primary Account:                    9891

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 39 |
| Deposits / Credits | 15 |
| Deposited Items | 0 |
| **Transaction Total** | **54** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

NAC FOUNDATION, LLC                    Account Number:          9113

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,254.84 |
| Deposits and Additions | 1 | 0.11 |
| **Ending Balance** | **1** | **$4,254.95** |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Earned This Period | | $0.11 |
| Interest Paid Year-to-Date | | $0.31 |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,254.84 |
| 10/31 | Interest Payment | 0.11 | 4,254.95 |
| | Ending Balance | | $4,254.95 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 6 of 8

USAO 0019129

IRS-GJ-0020180

EX1243-029

25-Oct-17

250ct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

## CHASE ⬡

October 01, 2014 through October 31, 2014
Primary Account: ▮▮▮▮9891

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:     Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.     Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂  JPMorgan Chase Bank, N.A. Member FDIC

USAO 0019130

IRS-GJ-0020181

EX1243-030

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

CHASE ◯

October 01, 2014 through October 31, 2014
Primary Account: ████████ 9891

This Page Intentionally Left Blank

Page 8 of 8

USAO 0019131

IRS-GJ-0020182

EX1243-031

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number    Posting date    Amount

25Oct17-2003

## CHASE ○

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

November 01, 2014 through November 28, 2014
Primary Account:               9691

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Español: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

Ill..l.l..l..l..lll...l..l.l.l..l.l.ll.l.l.l.l..l.l..l.ll..ll
00083274 DRE 201 210 33314 NNNNNNNNNN  1 000000000 61 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5658



ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | 9691 | $58,992.51 | $55,761.17 |
| Chase Business Savings | 9113 | 4,254.95 | 4,255.05 |
| Total | | $63,247.46 | $60,016.22 |

| TOTAL ASSETS | | $63,247.46 | $60,016.22 |
|---|---|---|---|

All Summary Balances shown are as of November 28, 2014 unless otherwise stated.  For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy.

NAC FOUNDATION, LLC                                      Account Number:              9691

## CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $58,992.51 |
| Deposits and Additions | 7 | 45,436.83 |
| ATM & Debit Card Withdrawals | 34 | - 22,767.17 |
| Electronic Withdrawals | 5 | - 25,700.00 |
| Fees and Other Withdrawals | 10 | - 200.00 |
| Ending Balance | 56 | $55,761.17 |

Page 1 of 6

USAO 0019132

EX1243-032

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount
Bbi=/Ocimad: 1103B1Q8154C008273 Trn: 5981009307FI

**CHASE ○**

November 01, 2014 through November 28, 2014
Primary Account: ████████ 9891

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Don Morse 174 Byron St Southey CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894065858/Ac-000000006199 Rfb=O/B Bk of Nyc Obi=Swift Code Chasus33 Don Morse Bbi=/Ocimad: 1103B1Q8154C008273 Trn: 5981009307FI | $3,000.00 |
| 11/05 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Tanice Janzen 10410 Carriage Dgrande Prair CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894065858/Ac-000000006199 Rfb=O/B Bk of Nyc Obi=Chasus33 Bbi=/Oomi/USD1000/Imad: 1105B1Q8161C004972 Trn: 3849609309FI | 1,000.00 |
| 11/06 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: B.R.M. Hoff Enterprises Inc Ab CA T8W5K6 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894065858/Ac-000000006199 Rfb=Op25312369 Obi=Routing No. 322271627 Purchase of Coinsimad: 1106B6B7001C003091 Trn: 1221509310FI | 16,985.00 |
| 11/07 | Card Purchase Return    11/06 Paypal *Ereleases 4029357733 CA Card 7794 | 699.00 |
| 11/17 | Deposit    1420484850 | 8,751.83 |
| 11/26 | Fedwire Credit Via: TD Bank NA/211370545 B/O: Arthur C Theodore OR Bedford, MA 01730-1511 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation. LLC Fernley, NV 894065858/Ac-0000000 06199 Rfb=Case-9R8Hx7 Imad: 1126C1B76E1C000413 Trn: 1257909330FI | 5,000.00 |
| 11/28 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Theodore M Spoltore Liv Trust Piney Flats, TN 37686-5103 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894065858/Ac-0000000 06199 Rfb=0067886332507501 Bbi=/Pno N/7026054299 Imad: 1128113T031R026532 Trn: 4351709332FI | 10,000.00 |

**Total Deposits and Additions**                                    **$45,435.83**

### ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Card Purchase    10/30 Paesanos Riverwalk San Antonio TX Card 7794 | $195.32 |
| 11/03 | Card Purchase    11/01 Lndry'S-Sa Dtwn San Antonio TX Card 7794 | 400.34 |
| 11/03 | Card Purchase    11/02 Marriott 337J4 S Anton San Antonio TX Card 7794 | 280.14 |
| 11/04 | Card Purchase    11/03 Enterprise Rent-A-Car Bay City TX Card 7794 | 497.54 |
| 11/04 | Card Purchase    11/02 Paypal *Inpay S 402-935-7733 CA Card 7794 | 4,670.85 |
| 11/06 | Card Purchase    11/05 Paypal *Ereleases 402-935-7733 CA Card 7794 | 699.00 |
| 11/07 | Card Purchase    11/06 Paypal *G2W Press 402-935-7733 CA Card 7794 | 449.00 |
| 11/10 | Card Purchase    11/07 Paypal *Inpay S 402-935-7733 CA Card 7794 | 8,428.38 |
| 11/12 | Card Purchase    11/11 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 11/13 | Card Purchase    11/12 IN *Theofficesquad.Com 702-6493495 NV Card 7794 | 405.00 |
| 11/13 | Card Purchase    11/12 Cheers Corpus Christ TX Card 7794 | 58.00 |
| 11/13 | Card Purchase    11/13 Republic of TX Bar&G Corpus Christ TX Card 7794 | 277.54 |
| 11/14 | Card Purchase    11/12 Sukker Grill Corpus Christi TX Card 7794 | 41.22 |
| 11/14 | Card Purchase    11/13 Omni Corpus Christi Corpus Christ TX Card 7794 | 148.35 |
| 11/14 | Card Purchase    11/13 Enterprise Car Tolls 877-8601258 NY Card 7794 | 22.11 |
| 11/14 | Card Purchase    11/13 Omni Corpus Christi Corpus Christ TX Card 7794 | 49.82 |

Page 2 of 8

USAO 0019133

EX1243-033

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 **CHASE** ⟁

November 01, 2014 through November 28, 2014
Primary Account: ████ 9891



## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/14 | Card Purchase   11/13 Omni Corpus Christi Corpus Christ TX Card 7794 | 4.00 |
| 11/17 | Card Purchase   11/15 Emirates   17621857743 Paypal Com NY Card 7794 | 1,154.60 |
| 11/17 | Recurring Card Purchase 11/15 Rackspace Cloud 210-312-4000 TX Card 7794 | 49.32 |
| 11/18 | Card Purchase   11/16 Paypal *Rovas25 402-935-7733 CA Card 7794 | 53.20 |
| 11/19 | Card Purchase   11/18 Enterprise Rent-A-Car Bay City TX Card 7794 | 508.64 |
| 11/19 | Card Purchase   11/18 IN *Kr Cpa, LLC 702-6981020 NV Card 7794 | 1,161.65 |
| 11/19 | Card Purchase   11/18 Enterprise Car Tolls 877-8601268 NY Card 7794 | 3.31 |
| 11/21 | Card Purchase   11/20 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 449.00 |
| 11/21 | Card Purchase   11/20 Paypal *Nhvorna7 402-935-7733 CA Card 7794 | 32.00 |
| 11/21 | Card Purchase   11/20 Paypal *Ez Corp Ser 402-935-7733 WY Card 7794 | 75.00 |
| 11/24 | Card Purchase   11/20 Paypal *Worldstream 35314989001 Card 7794 | 125.35 |
| 11/24 | Card Purchase   11/21 Paypal *Dgitalocea 402-935-7733 CA Card 7794 | 100.00 |
| 11/24 | Card Purchase   11/22 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 11/25 | Card Purchase   11/24 Atlantic.Net 321-206-3737 FL Card 7794 | 407.96 |
| 11/25 | Card Purchase   11/24 Paypal *Rovas25 402-935-7733 CA Card 7794 | 53.20 |
| 11/25 | Card Purchase   11/24 Paypal *27 LLC 402-935-7733 CA Card 7794 | 1,500.00 |
| 11/26 | Recurring Card Purchase 11/25 Paypal *Elance 402-935-7733 CA Card 7794 | 325.46 |
| 11/28 | Card Purchase   11/26 Paypal *Godaddy Com 402-935-7733 AZ Card 7794 | 27.55 |
| **Total ATM & Debit Card Withdrawals** | | **$22,767.17** |

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $22,767.17 |
| Total Card Deposits & Credits | $699.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $22,767.17 |
| Total Card Deposits & Credits | $699.00 |

Page 3 of 6

USAO 0019134

IRS-GJ-0020185

EX1243-034

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 CHASE ☐

November 01, 2014 through November 28, 2014
Primary Account: ███████ 9891

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/06 | 11/06 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Dm Imad 1106B1Qgc03C007099 Trn: 4489700310Es | $1,150.00 |
| 11/06 | 11/06 Online Wire Transfer A/C: Mdl Marketing LLC Miami, FL 331865461 Ref: Tjhu5 Trn: 4501700310Es | 7,150.00 |
| 11/12 | 11/12 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Ref: Legal/Sergey Imad: 1112B1Qgc07C001992 Trn: 3403200316Es | 5,000.00 |
| 11/26 | 11/26 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Tmal Imad: 1126B1Qgc06C006269 Trn: 4353300330Es | 2,400.00 |
| 11/26 | 11/26 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Imad: 1126B1Qgc07C005750 Trn: 4315000330Es | 10,000.00 |
| **Total Electronic Withdrawals** | | **$25,700.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/03 | Incoming Domestic Wire Fee | $15.00 |
| 11/05 | Incoming Domestic Wire Fee | 15.00 |
| 11/06 | Wire Online Domestic Fee | 25.00 |
| 11/06 | Wire Online Domestic Fee | 25.00 |
| 11/06 | Incoming Domestic Wire Fee | 15.00 |
| 11/12 | Wire Online Domestic Fee | 25.00 |
| 11/26 | Wire Online Domestic Fee | 25.00 |
| 11/26 | Wire Online Domestic Fee | 25.00 |
| 11/26 | Incoming Domestic Wire Fee | 15.00 |
| 11/26 | Incoming Domestic Wire Fee | 15.00 |
| **Total Fees & Other Withdrawals** | | **$200.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 11/03 | $61,101.21 | 11/17 | 58,070.71 |
| 11/04 | 55,932.72 | 11/18 | 58,017.51 |
| 11/05 | 56,917.72 | 11/19 | 56,343.71 |
| 11/06 | 64,838.72 | 11/21 | 55,787.71 |
| 11/07 | 65,088.72 | 11/24 | 55,555.36 |
| 11/10 | 66,960.34 | 11/25 | 53,594.20 |
| 11/12 | 51,528.94 | 11/26 | 45,903.72 |
| 11/13 | 50,788.30 | 11/28 | 55,761.17 |
| 11/14 | 50,522.80 | | |

Page 4 of 8

USAO 0019135

IRS-GJ-0020186

EX1243-035

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

25Oct17-2003

 CHASE

November 01, 2014 through November 28, 2014
Primary Account:          9891

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 39 |
| Deposits / Credits | 6 |
| Deposited Items | 1 |
| **Transaction Total** | 46 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



NAC FOUNDATION, LLC                                    Account Number:          9113

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $4,254.95 |
| Deposits and Additions | 1 | 0.10 |
| **Ending Balance** | 1 | $4,255.05 |

| | |
|---|---|
| Annual Percentage Yield Earned This Period | 0.03% |
| Interest Earned This Period | $0.10 |
| Interest Paid Year-to-Date | $0.41 |

Your monthly service fee was waived because you maintained an average savings balance of $500 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,254.95 |
| 11/28 | Interest Payment | 0.10 | 4,255.05 |
| | Ending Balance | | $4,255.05 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 5 of 6

USAO 0019136

EX1243-036

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

25Oct17-2003

**CHASE** ⬡

November 01, 2014 through November 28, 2014
Primary Account: ████████ 9891

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:         Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                      Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.                 Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                      Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⬆ JPMorgan Chase Bank, N.A. Member FDIC

USAO 0019137

IRS-GJ-0020188

EX1243-037

25-Oct-17                                                          25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 007770441599  Posting date 17-Nov-14  Amount 8751.83

CHASE ⬤                    **DEPOSIT**          CHECKING ☐
                                                 SAVINGS ☐
                                           CHASE LIQUID ☐

                                           R/T 500001020

Today's Date
11/17/14
Customer Name (Please Print)
ΛAC Foundation, LLC                 CASH ▶
                                    CHECK ▶          8751.83
Sign Here if cash is received from this deposit - - -  TOTAL FROM
X                                   OTHER SIDE ▶
N13066-CH (Rev. 0312)  40410383  0914   SUBTOTAL ▶

▼ Start your account number here      → CASH BACK ▶

                        0189 1        TOTAL $      8751.83

⑈ 14 2048 4850 ⑈  ⑉ 50000 10 20 ⑉

USAO 0019138

IRS-GJ-0020189

EX1243-038

25-Oct-17                                              25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 007770441600  Posting date 17-Nov-14  Amount 8751.83

TAHOE·SSV I, LLC                                          1006
1600 HIGHWAY 6 STE 400                                    88-2386/1131
SUGAR LAND, TX 77478
PH 281-269-2311

                                        11-12-14
                                                   Date

Pay to the
Order of ____ AC Foundation _____   $ 8,751. 83

Eight thousand seven hundred fifty-one  ⅘⅜ ────Dollars

LOWERY BANK
18555 Southwest Frwy., Suite 100 ◦ Sugar Land, TX 77478

For  Johnson / Completion Cost Refund

⑈ ⑆ ⑈1006⑈ ⑆ ⑆⑈286⑈⑆

USAO 0019139

EX1243-039

25-Oct-17                                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

**CHASE** ◘
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 29, 2014 through December 31, 2014
Primary Account:          9891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

0X076155 DRE 201 210 00155 YNNNNNNNNNN  1 000000000 61 3000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-8658



We updated your Deposit Account Agreement
We added clarifying information about overdrafts to your agreement on
November 16, 2014, including:
- A revised explanation of the order in which withdrawals post to your account.  As a
reminder, deposits will generally continue to post first to your account.
- Details about our end of business day cutoff times so you know when you can
add money to your account to avoid an overdraft.

For a copy of your agreement, you can view it anytime by logging in at chase.com and
clicking Legal Agreements and Disclosures at the bottom of any page, or visit a branch.
If you have questions, please call us at the telephone number listed on this statement
or visit your nearest Chase branch.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | 8891 | $55,761.17 | $28,572.72 |
| Chase Business Savings | 9113 | 4,255.05 | 4,255.17 |
| Total | | $60,016.22 | $32,827.89 |
| TOTAL ASSETS | | $60,016.22 | $32,827.89 |

All Summary Balances shown are as of December 31, 2014 unless otherwise stated.  For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy

Page 1 of 8

USAO 0019140

EX1243-040

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 CHASE ○

November 29, 2014 through December 31, 2014
Primary Account:          9891

NAC FOUNDATION, LLC                                    Account Number:          9891

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $55,761.17 |
| Deposits and Additions | 11 | 82,739.23 |
| ATM & Debit Card Withdrawals | 44 | - 21,568.14 |
| Electronic Withdrawals | 9 | - 81,257.36 |
| Fees and Other Withdrawals | 27 | - 7,102.18 |
| Ending Balance | 91 | $28,572.72 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Fedwire Credit Via: Home Federal Bank/291471134 B/O: Jandl Christianson Beck Rev T Lennox, SD 57039-5621 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=C/B Home Fed Sx Obi=Fv 62 0 978 Imad: 1204Qmgft012002108 Trn: 5977409338Fl | $2,000.00 |
| 12/05 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Rene Blanchette 3/CA/Timmins On P4N 7M2 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Org=/81 5890110521526 3/CA/Timmins On P4N 7 M2 Ogb=Caisse Centrale Desjardins M Ontreal, Canada Obi=Investment Bbi=/Ccmt/USD25000,00/Bnf/Chase Bank 19 Ssn: 0400088 Trn: 7266200339Fc | 24,975.00 |
| 12/05 | Book Transfer Credit B/O: James A Rhode Naomi R Rhode Phoenix, AZ 850162820 Ref: James A Rhode Trn: 4433600339Es | 2,970.00 |
| 12/08 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Corey Jodoin T2X 2T5 CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=Atb00077961 1774 Obi=Chase Bank 1990 Village Center Circle LA S Vegas Imad: 1208B6B7Hu1R009692 Trn: 4466009342Fl | 20,000.00 |
| 12/12 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 Org./072691001874 O C French Veterinary Servi Ref: Routing Number 322271627/Chgs/USD0,0/Chgs/USD20,00/Ccmt/Cad2937,75/Exch/01,1751000/Int/Chasus 33/Bnf/Chase Bank 1990 Village Centercircle 891 34 Las Vegas Trn: 4080590345Js | 2,480.00 |
| 12/12 | Fedwire Credit Via: Frandsen Bank & Trust/091901202 B/O: Patrick J Gaddie East Grand Forks MN 56721 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=C/B Frandsen Bk Ebi=/Bnf/Chase Bank 1990 Village Center Circ Le Imad: 1212Qmgft003002526 Trn: 5667109346Fl | 1,500.00 |
| 12/15 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: Mr O'Neil Angus On CA L8V1R9 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894000000006199 Org=/24 023164143 On CA L8V1R9 Ogb=Bank of Montreal Canada Bbi=/Ccmt/USD1250,0 0/Reo/Yr 1990 Village Center Circle Las Vegas NV US 89134 Hold Ssn: 0421369 Trn: 7855400349Fc | 1,235.00 |

Page 2 of 8

USAO 0019141

IRS-GJ-0020192

EX1243-041

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount





November 29, 2014 through December 31, 2014
Primary Account: ███████9891

## DEPOSITS AND ADDITIONS (continued)



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/18 | Fedwire Credit Via: Home Federal Bank/291471134 B/O: Janell Christiansen Beck Rev T Lennox, SD 57039-5621 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=O/B Home Fed Sx Obi=Fv 81 7 978 Imad: 1217Qmgfl014001333 | 5,000.00 |
| 12/24 | Chbss Credit Via: Wells Fargo Bank, N.A./0509 B/O: Michael Robson Langley BC CA V2Y 2P2 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Org=/00 7209529780 Langley BC CA V2Y 2P2 Og B=Canadian Imperial Bank of Commerc E Canada Obi=Attn Michael Frank Bbi =/Ccml/USD0500,00/ Ssn: 0413580 Trn: 7614100358Fc | 9,480.00 |
| 12/29 | Credit Due To Debit Card Dispute | 6,428.38 |
| 12/29 | Credit Due To Debit Card Dispute | 4,670.85 |
| **Total Deposits and Additions** | | **$82,739.23** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/01 | Card Purchase | 11/26 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | $2,800.00 |
| 12/01 | Card Purchase | 11/29 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 12/01 | Card Purchase | 11/29 Paypal *Hostgator 713-574-5287 TX Card 7794 | 98.55 |
| 12/02 | Card Purchase | 12/01 Enterprise Rent-A-Car Bay City TX Card 7794 | 447.08 |
| 12/02 | Card Purchase | 12/01 Paypal *Skype 35314369001 Card 7794 | 25.00 |
| 12/03 | Card Purchase | 12/02 Paypal *Hetzner 402-935-7733 CA Card 7794 | 106.20 |
| 12/04 | Card Purchase | 12/03 Paypal *Nrverma7 402-935-7733 CA Card 7794 | 129.00 |
| 12/05 | Card Purchase | 12/04 Paypal *Nrverma7 402-935-7733 CA Card 7794 | 992.90 |
| 12/08 | Card Purchase | 12/05 Paypal *Ezmobilebiz 402-935-7733 CA Card 7794 | 100.00 |
| 12/08 | Card Purchase | 12/06 Dnh*Godaddy.Com 480-5058855 AZ Card 7794 | 272.31 |
| 12/10 | Card Purchase | 12/09 IN *Theofficesquad.Com 702-6493495 NV Card 7794 | 366.00 |
| 12/11 | Card Purchase | 12/10 Paypal *Atlanticfn 402-935-7733 CA Card 7794 | 1,495.00 |
| 12/11 | Card Purchase As Dirham | 12/10 Emirates - Ek 210000535 Dubai Card 7794 | 471.11 |
| | 1680.00 X 0.2722580 (Exchg Rte) + 13.72 (Exchg Rte ADJ | | |
| 12/12 | Card Purchase | 12/11 Paypal *Worldstreem 35314369001 Card 7794 | 264.96 |
| 12/15 | Card Purchase | 12/11 Enterprise Car Tolls 877-8601258 NY Card 7794 | 12.23 |
| 12/15 | Non-Chase ATM Withdraw As Dirham | 12/13 Rolex Branch 1 Dubai Card 7794 | 560.85 |
| | 2000.00 X 0.2722580 (Exchg Rte) + 16.34 (Exchg Rte ADJ | | |
| 12/15 | Card Purchase | 12/14 Paypal *Digitalocea 402-935-7733 CA Card 7794 | 250.00 |
| 12/15 | Card Purchase As Dirham | 12/14 Etihad Airways 86492722 Dubai Card 7794 | 998.30 |
| | 3560.00 X 0.2722556 (Exchg Rte) + 29.07 (Exchg Rte ADJ | | |
| 12/15 | Card Purchase | 12/14 Hedmon Tech Trading LLC Dubai Card 7794 | 1,018.45 |
| 12/15 | Non-Chase ATM Withdraw As Dirham | 12/14 Union National Bank Abu Dhabi Card 7794 | 841.27 |
| | 3000.00 X 0.2722567 (Exchg Rte) + 24.50 (Exchg Rte ADJ | | |
| 12/15 | Non-Chase ATM Withdraw As Dirham | 12/15 Chappan Boug Uae Card 7794 | 560.85 |
| | 2000.00 X 0.2722550 (Exchg Rte) + 16.34 (Exchg Rte ADJ | | |

Page 3 of 8

USAO 0019142

IRS-GJ-0020193

EX1243-042

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount



November 29, 2014 through December 31, 2014
Primary Account: ██████████9891

## ATM & DEBIT CARD WITHDRAWALS _(continued)_

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/15 | Non-Chase ATM Withdraw 12/15 Burjuman Centre Dubai Card 7794 Ae Dirham | | 280.43 |
| | 1000.00 X 0.2722600 (Exchg Rte) + 8.17 (Exchg Rte ADJ) | | |
| 12/15 | Recurring Card Purchase 12/13 Paypal *Elance 402-935-7733 CA Card 7794 | | 137.00 |
| 12/15 | Recurring Card Purchase 12/15 Rackspace Cloud 210-312-4000 TX Card 7794 | | 47.59 |
| 12/16 | Card Purchase | 12/15 Paypal *Hostgator 713-574-5287 TX Card 7794 | 1,155.60 |
| 12/16 | Card Purchase | 12/15 Paypal *Roves25 402-935-7733 CA Card 7794 | 319.00 |
| 12/16 | Non-Chase ATM Withdraw 12/16 Mirdif City Centre Dubai Card 7794 Ae Dirham | | 560.85 |
| | 2000.00 X 0.2722550 (Exchg Rte) + 16.34 (Exchg Rte ADJ) | | |
| 12/24 | Card Purchase | 12/23 Paypal *Agrawalsson 402-935-7733 CA Card 7794 | 300.00 |
| 12/24 | Card Purchase | 12/23 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 12/24 | Card Purchase | 12/23 Paypal *Nhvemna7 402-935-7733 CA Card 7794 | 96.00 |
| 12/24 | Card Purchase | 12/23 Paypal *Ezmobilebiz 402-935-7733 CA Card 7794 | 100.00 |
| 12/24 | Card Purchase | 12/23 Paypal *Nhvemna7 402-935-7733 CA Card 7794 | 40.00 |
| 12/24 | Card Purchase | 12/23 Atlantic.Net 321-206-3737 FL Card 7794 | 394.27 |
| 12/24 | Card Purchase | 12/23 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 12/24 | Card Purchase | 12/23 IN *Theofficesquad.Com 702-6493495 NV Card 7794 | 1,033.00 |
| 12/26 | Card Purchase | 12/24 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 226.97 |
| 12/26 | Card Purchase | 12/26 Expedia*193875573048 Expedia.Com NV Card 7794 | 455.50 |
| 12/26 | Non-Chase ATM Withdraw 12/26 Caesars Palace Las Vegas NV Card 7794 | | 605.99 |
| 12/26 | Card Purchase With Pin 12/26 Pca*Caesars Palace Lv Las Vegas NV Card 7794 | | 2,082.95 |
| 12/26 | Recurring Card Purchase 12/24 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | | 188.97 |
| 12/29 | Card Purchase | 12/25 United     016756640 800-932-2732 TX Card 7794 | 1,028.70 |
| 12/29 | Card Purchase | 12/26 United     016292211 800-932-2732 TX Card 7794 | 69.00 |
| 12/30 | Card Purchase | 12/28 Caesars Hotel & Casino Las Vegas NV Card 7794 | 276.26 |
| 12/30 | Card Purchase | 12/28 Usairways  03723851002 Las Vegas NV Card 7794 | 195.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$21,568.14** |

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $3,410.24 |
| | Total Card Purchases | $18,157.90 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $3,410.24 |
| | Total Card Purchases | $18,157.90 |
| | Total Card Deposits & Credits | $0.00 |

Page 4 of 8

USAO 0019143

IRS-GJ-0020194

EX1243-043

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

CHASE 

November 29, 2014 through December 31, 2014
Primary Account: ████0891



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | 12/01 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89408 US Imad: 1201B1Qgc03C007308 Trn: 4324000339Es | $15,000.00 |
| 12/02 | 12/02 Online Wire Transfer Via: Huntington St Bk/113123867 A/C: Tahoe-Eureka, LLC Sugar Land TX 77478 US Ref: Payment On Behalf of Bgc International, Inc. Imad: 1202B1Qgc05C007708 Trn: 4959600336Es | 100.00 |
| 12/03 | 12/03 Online Wire Transfer Via: Huntington St Bk/113123867 A/C: Tahoe-Eureka, LLC Sugar Land TX 77478 US Ref: Payment On Behalf of Bgc International, Inc. Imad: 1203B1Qgc05C002683 Trn: 5009600336Es | 24,950.00 |
| 12/03 | 12/03 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: St Imad: 1203B1Qgc08C004648 Trn: 4155200337Es | 3,900.00 |
| 12/05 | 12/05 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Jojrb Imad: 1205B1Qgc04C012915 Trn: 4876700339Es | 11,800.00 |
| 12/15 | 12/15 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331365461 Ref: Cjcfca Trn: 5036000349Es | 9,982.35 |
| 12/16 | 12/16 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89408 US Imad: 1216B1Qgc02C001654 Trn: 3416100350Es | 9,000.00 |
| 12/24 | 12/24 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Fgjbpg Imad: 1224B1Qgc05C003560 Trn: 3913700359Es | 2,750.00 |
| 12/29 | 12/29 Online Wire Transfer Via: TD Bank, NA/067/014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Ref: Mr Imad: 1229B1Qgc01C005163 Trn: 4213400363Es | 3,775.00 |

**Total Electronic Withdrawals**                                                                **$81,257.35**

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/01 | Wire Online Domestic Fee | $25.00 |
| 12/02 | Wire Online Domestic Fee | 25.00 |
| 12/03 | Wire Online Domestic Fee | 25.00 |
| 12/03 | Wire Online Domestic Fee | 25.00 |
| 12/04 | Incoming Domestic Wire Fee | 15.00 |
| 12/05 | Wire Online Domestic Fee | 25.00 |
| 12/05 | Incoming Domestic Wire Fee | 15.00 |
| 12/08 | Incoming Domestic Wire Fee | 15.00 |
| 12/12 | Incoming Foreign Wire Fee | 15.00 |
| 12/12 | Incoming Domestic Wire Fee | 15.00 |
| 12/15 | Wire Online Domestic Fee | 25.00 |
| 12/15 | Incoming Domestic Wire Fee | 15.00 |
| 12/15 | Non-Chase ATM Fee-With | 5.00 |
| 12/15 | Non-Chase ATM Fee-With | 5.00 |
| 12/15 | Non-Chase ATM Fee-With | 5.00 |
| 12/16 | Non-Chase ATM Fee-With | 5.00 |
| 12/16 | Wire Online Domestic Fee | 25.00 |
| 12/16 | Non-Chase ATM Fee-With | 5.00 |
| 12/17 | Incoming Domestic Wire Fee | 15.00 |
| 12/18 | ATM Withdrawal          7610451217Wasl Cdm2 Uae          04427422113107794Ae
Dirham  3000.00 X 0.2722567  (Exchg Rte) + 24.50 (Exchg Rte ADJ | 841.27 |
| 12/19 | Card Purchase          1218Dubai World Trade Ctr L Dubai          04427422113107794Ae
Dirham  16100.00 X 0.2722571 (Exchg Rte) + 131.50 (Exchg Rte A | 4,514.84 |

Page 5 of 8

USAO 0019144

IRS-GJ-0020195

EX1243-044

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

CHASE ○

November 29, 2014 through December 31, 2014
Primary Account: ████████9891

## FEES AND OTHER WITHDRAWALS (continued)

| DATE | DESCRIPTION | | | AMOUNT |
|------|-------------|---|---|--------|
| 12/19 | Card Purchase              1218Dubai World Trade Ctr L Dubai         04427422113107794Ae | | | 1,093.65 |
| | Dirham  3900.00 X 0.2722564 (Exchg Rte) + 31.85 (Exchg Rte ADJ) | | | |
| 12/19 | Card Purchase              1218Dubai World Trade Ctr L Dubai         04427422113107794Ae | | | 280.42 |
| | Dirham  1000.00 X 0.2722600 (Exchg Rte) + 8.16 (Exchg Rte ADJ) | | | |
| 12/24 | Wire Online Domestic Fee | | | 25.00 |
| 12/24 | Incoming Domestic Wire Fee | | | 15.00 |
| 12/26 | Non-Chase ATM Fee-Wlth | | | 2.00 |
| 12/29 | Wire Online Domestic Fee | | | 25.00 |
| **Total Fees & Other Withdrawals** | | | | **$7,102.18** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 12/01 | $37,731.22 | 12/15 | 32,548.93 |
| 12/02 | 37,134.14 | 12/16 | 21,483.48 |
| 12/03 | 8,127.94 | 12/17 | 21,468.48 |
| 12/04 | 9,984.94 | 12/18 | 25,827.21 |
| 12/05 | 25,097.94 | 12/19 | 19,738.30 |
| 12/08 | 44,710.63 | 12/24 | 24,404.83 |
| 12/10 | 44,344.63 | 12/26 | 20,842.45 |
| 12/11 | 42,378.52 | 12/29 | 29,043.96 |
| 12/12 | 46,063.56 | 12/30 | 28,572.72 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 53 |
| Deposits / Credits | 8 |
| Deposited Items | 0 |
| **Transaction Total** | **61** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 6 of 8

USAO 0019145

IRS-GJ-0020196

EX1243-045

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 CHASE

November 29, 2014 through December 31, 2014
Primary Account:           9891

NAC FOUNDATION, LLC

Account Number         3113

## SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $4,255.05 |
| Deposits and Additions | 1 | 0.12 |
| Ending Balance | 1 | $4,255.17 |
| Annual Percentage Yield Earned This Period |  | 0.03% |
| Interest Earned This Period |  | $0.12 |
| Interest Paid Year-to-Date |  | $0.53 |

Your monthly service fee was waived because you maintained an average savings balance of $500 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
|  | Beginning Balance |  | $4,255.05 |
| 12/31 | Interest Payment | 0.12 | 4,255.17 |
|  | Ending Balance |  | $4,255.17 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 7 of 8

USAO 0019146

IRS-GJ-0020197

EX1243-046

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003

**CHASE** ⬤

November 29, 2014 through December 31, 2014
Primary Account: ▇▇▇▇9891

▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.          Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠  JPMorgan Chase Bank, N.A. Member FDIC

Page 8 of 8

USAO 0019147

EX1243-047

25-Oct-17                                                                25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

## CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 01, 2015 through January 30, 2015
Primary Account:  ▇▇▇▇8891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00052855 DRE 201210 03115 NNNNNNNNNNN  1 000000000 61 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5658



---

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | ▇▇▇8891 | $28,572.72 | $40,053.57 |
| Chase Business Savings | ▇▇▇0113 | 4,255.17 | 4,255.27 |
| Total | | $32,827.89 | $44,308.84 |

| TOTAL ASSETS | $32,827.89 | $44,308.84 |
|---|---|---|

**All Summary Balances** shown are as of January 30, 2015 unless otherwise stated.   For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy.

---

NAC FOUNDATION, LLC                          Account Number:  ▇▇▇8891

### CHECKING SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $28,572.72 |
| Deposits and Additions | 15 | 138,410.44 |
| ATM & Debit Card Withdrawals | 60 | - 20,787.59 |
| Electronic Withdrawals | 9 | - 105,750.00 |
| Fees and Other Withdrawals | 21 | - 392.00 |
| Ending Balance | 105 | $40,053.57 |

Page 1 of 8

USAO 0019148

IRS-GJ-0020199

EX1243-048

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number    Posting date    Amount

CHASE ◯

January 01, 2015 through January 30, 2015
Primary Account: ██████9891

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of
Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/09 | Fedwire Credit Via: American Bank, N.A./114903284 B/O: Smp Staffing Solutions Inc Sinton, TX 78387 USA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 05199 Rfb=O/B American Bk Imad: 0109Qmgft003001880 Trn: 4729509095Fl | $25,000.00 |
| 01/15 | Fedwire Credit Via: American Bank, N.A./114903284 B/O: Smp Staffing Solutions Inc Sinton, TX 78387 USA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 05199 Rfb=O/B American Bk Imad: 0115Qmgft005001866 Trn: 5651709015Fl | 31,250.00 |
| 01/16 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Rene Blanchette 3/CA/Timmins On P4N 7M2 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Org=/B1 5800110521526 3/CA/Timmins On P4N 7 M2 Ogb=Caisse Centrale Desjardins M Ontreal, Canada Obi=Investment Bbi=/Ocmt/USD11250,00/Bnf/Chase Bank 19 Ssn: 0458139 Trn: 8480000016Fc | 11,225.00 |
| 01/20 | Book Transfer Credit B/O: Gps of Texas Gps of Texas Gps of San Antonio, TX 782589904 Ref: For Blake R Stephens/Bnf/For Sub Account Blake R Stephens Trn: 5368500020Es | 3,750.00 |
| 01/20 | Deposit        1409962119 | 5,000.00 |
| 01/21 | Fedwire Credit Via: TD Bank NA/211370545 B/O: Arthur C Theodore OR Bedford, MA 01730-1511 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 05199 Rfb=Case-9Syhee Imad: 0121C1B76E1C00C1C3 Trn: 0662409021Fl | 5,000.00 |
| 01/22 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Mr W Steven Greenslade Hanna, Ab, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 05199 Rfb=To150122B4631300 Obi=3222 71627 Bbi=/Chgs/USD10,00/Bnf/Chase Bank 1990 Village Center Circle Las Vegas. NV, US Imad: 0122B6B7Hu3R007271 Trn: 2915009022Fl | 14,990.00 |
| 01/22 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 Org:/072691001874 C O French Veterinary Servi Ref: Routing Number 322271627/Chgs/USD0,00/Ocmt/Cad12631,/Exch/01,26310000/Int/Chasus3 3/Bnf/Chase Bank 1990 Village Centrecircle 8913 4 Las Vegas Trn: 1111100022Js | 9,960.00 |
| 01/23 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Paul Janzen 10414 Carriage Lane Dricounty of Gr CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=O/B Bk of Nyc Bbi=/Ocmt/U SD3750,/ Imad: 0123B1C8154C005771 Trn: 4444309023Fl | 3,750.00 |
| 01/23 | Book Transfer Credit B/O: Royal Bank of Canada Payment Centertoronto On Canada M5V2Y-1 Org:/072691001874 C O French Veterinary Servi Ref:/Chgs/USD0,/Chgs/USD20,00/Ocmt/Cad634,85/Exch/01,259700000Int/Chasus33/Bnf/C hase Bank 1990 Village Centre Circle 89134 Las Vegas Trn: 1401500022Js | 480.00 |
| 01/26 | Card Purchase Return   01/25 Paypal *Incav S 4029357733 CA Card 7794 | 7,275.44 |
| 01/27 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: Michael Robson Langley BC CA V2Y 2P2 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=3848284 Obi=Attn Michael Frank Imad: 0127B6B7001C007404 Trn: 4957709027Fl | 7,480.00 |

Page 2 of 8

USAO 0019149

IRS-GJ-0020200

EX1243-049

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 **CHASE** ⬡

January 01, 2015 through January 30, 2015
Primary Account: ███████3891

## DEPOSITS AND ADDITIONS   *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | Card Purchase Return   01/20 Sq *Liza Verkest Robstown TX Card 7794 | 2,000.00 |
| 01/30 | Chips Credit Via: Citibank N.A./0008 B/O: Bernd-Hasso Koehler Pirschweg 25 26160 Bad Zwischenahn Ref: Nbnf=Nac Foundation, LLC Femley, NV 894085658/Ac-000000008199 Org=/06 06462646 Pirschweg 25 26160 Bad Zwi Schenahn Ogb=Targobank Ag CO Kgaa D Uesseldorf Germany Obi=Invoice No. 10001 G Routing No. 32227 1627 BB San: 0240905 Trn: 4242200030Fc | 5,980.00 |
| 01/30 | Fedwire Credit Via: Wells Fargo Bank/121000248 B/O: Theodore M Spotoere Liv Trust Piney Flats, TN 37686-5103 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Femley, NV 894085658/Ac-0000000 08199 Rfb=0068865030975246 Imad: 0150118703110556401 Trn: 6979509030Fl | 5,250.00 |
| **Total Deposits and Additions** | | **$138,410.44** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/05 | Card Purchase   01/02 Paypal *Belloliseas 402-935-7733 CA Card 7794 | $2,000.00 |
| 01/05 | Card Purchase   01/02 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 291.42 |
| 01/05 | Card Purchase   01/02 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 161.75 |
| 01/05 | Card Purchase   01/03 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 152.28 |
| 01/05 | Card Purchase   01/05 Expedia* 194615119154 Expedia.Com NV Card 7794 | 196.89 |
| 01/05 | Recurring Card Purchase 01/02 Paypal *Elence 402-935-7733 CA Card 7794 | 137.00 |
| 01/06 | Card Purchase   01/05 Spirit Airl 48701073730 Miramar FL Card 7794 | 749.36 |
| 01/07 | Card Purchase   01/05 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 01/07 | Card Purchase   01/06 Paypal *Eddieze 402-935-7733 CA Card 7794 | 300.00 |
| 01/07 | Card Purchase   01/06 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 01/08 | Card Purchase   01/06 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 62.87 |
| 01/08 | Card Purchase   01/06 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 62.57 |
| 01/08 | Card Purchase   01/06 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 50.00 |
| 01/08 | Card Purchase   01/07 Website Toolbox 800-921-7603 NJ Card 7794 | 48.00 |
| 01/09 | Card Purchase   01/08 Marriott Sugar Land Twn Sugar Land TX Card 7794 | 150.20 |
| 01/09 | Non-Chase ATM Withdraw 01/09 O'Hare Airport Terminal Chicago IL Card 7794 | 101.50 |
| 01/12 | Card Purchase   01/09 Spirit Airl 48701075418 Miramar FL Card 7794 | 200.00 |
| 01/12 | Card Purchase   01/09 Spirit Airl 48701075456 Miramar FL Card 7794 | 45.00 |
| 01/12 | Card Purchase   01/09 Lm Chicago IL Card 7794 | 54.73 |
| 01/12 | Card Purchase   01/10 Hotel Felix Chicago IL Card 7794 | 11.05 |
| 01/12 | Card Purchase   01/09 Lm Chicago IL Card 7794 | 16.05 |
| 01/12 | Card Purchase   01/10 Lm Chicago IL Card 7794 | 12.95 |
| 01/12 | Card Purchase   01/10 Lm Chicago IL Card 7794 | 31.52 |
| 01/12 | Card Purchase   01/10 Lm Chicago IL Card 7794 | 128.24 |
| 01/12 | Card Purchase   01/10 Curb Alexandria VA Card 7794 | 11.45 |
| 01/12 | Card Purchase   01/10 Yolk Chicago IL Card 7794 | 34.33 |
| 01/12 | Card Purchase   01/10 Hotel Felix Chicago IL Card 7794 | 50.00 |
| 01/12 | Card Purchase   01/10 Spirit Airl 48701076020 Miramar FL Card 7794 | 65.00 |
| 01/12 | Card Purchase   01/11 Lsg Sky Chefs Irving TX Card 7794 | 12.00 |
| 01/12 | Card Purchase   01/11 Paypal *Nhvenna7 402-935-7733 CA Card 7794 | 192.00 |

Page 2 of 8

USAO 0019150

IRS-GJ-0020201

EX1243-050

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 CHASE ◯

January 01, 2015 through January 30, 2015
Primary Account: ████████ 9891

## ATM & DEBIT CARD WITHDRAWALS (continued)

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 01/12 | Card Purchase | 01/11 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 64.00 |
| 01/12 | Card Purchase | 01/11 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 80.00 |
| 01/12 | Card Purchase | 01/11 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 32.00 |
| 01/12 | Card Purchase | 01/11 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 01/15 | Recurring Card Purchase 01/15 Rackspace Cloud 210-312-4000 TX Card 7794 | | 49.54 |
| 01/20 | Card Purchase | 01/17 Lsg Sky Chefs Irving TX Card 7794 | 4.00 |
| 01/20 | Card Purchase | 01/18 Paypal *Hetzner 402-935-7733 CA Card 7794 | 1,182.05 |
| 01/20 | Card Purchase | 01/20 Sq *Liza Verkest Robstown TX Card 7794 | 2,000.00 |
| 01/21 | Card Purchase | 01/20 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 01/21 | Card Purchase | 01/20 Paypal *Roves25 402-935-7733 CA Card 7794 | 21.19 |
| 01/21 | Card Purchase | 01/20 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 24.00 |
| 01/21 | Card Purchase | 01/20 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 64.00 |
| 01/22 | Card Purchase | 01/21 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 50.00 |
| 01/23 | Card Purchase | 01/22 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 01/26 | Card Purchase | 01/23 IN *Kr Cpa, LLC 702-8681020 NV Card 7794 | 3,105.00 |
| 01/26 | Card Purchase | 01/23 IN *Kr Cpa, LLC 702-8681020 NV Card 7794 | 2,070.00 |
| 01/26 | Card Purchase | 01/23 Atlantic.Net 321-206-3737 FL Card 7794 | 397.97 |
| 01/26 | Card Purchase | 01/25 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 01/26 | Card Purchase | 01/25 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 325.00 |
| 01/26 | Card Purchase | 01/25 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 600.00 |
| 01/26 | Card Purchase | 01/25 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 1,000.00 |
| 01/26 | Card Purchase | 01/25 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 250.00 |
| 01/26 | Recurring Card Purchase 01/25 Paypal *Elance 402-935-7733 CA Card 7794 | | 25.00 |
| 01/27 | Card Purchase | 01/26 Enterprise Rent-A-Car Bay City TX Card 7794 | 1,513.91 |
| 01/27 | Card Purchase | 01/26 IN *Theofficesquad.Com 702-6493495 NV Card 7794 | 984.00 |
| 01/29 | Card Purchase | 01/28 Business Wire 415-986-4422 CA Card 7794 | 985.00 |
| 01/29 | Card Purchase | 01/27 Paypal *G2S SC 4029057733 Card 7794 | 34.95 |
| 01/29 | Card Purchase | 01/28 Paypal *Cleverbridg 402-935-7733 IL Card 7794 | 24.95 |
| 01/29 | Card Purchase | 01/28 Paypal *Satecart 8664320727 BC Card 7794 | 39.97 |
| 01/30 | Card Purchase | 01/29 Paypal *Nguyen Tri 402-935-7733 CA Card 7794 | 250.00 |

Total ATM & Debit Card Withdrawals                                    $20,787.59

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $101.50 |
| | Total Card Purchases | $20,686.09 |
| | Total Card Deposits & Credits | $9,275.44 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $101.50 |

Page 4 of 8

USAO 0019151

EX1243-051

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003

 **CHASE**

January 01, 2015 through January 30, 2015
Primary Account: ▊▊▊▊9891



Total Card Purchases                                      $20,686.09

Total Card Deposits & Credits                              $9,275.44

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | 01/02 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89406 US Ref: Patent Fees Imad: 0102B1Qgc02C005413 Trn: 4836500002Es | $20,000.00 |
| 01/12 | 01/12 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0112B1Qgc08C003618 Trn: 3903700012Es | 14,000.00 |
| 01/20 | 01/20 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89406 US Imad: 0120B1Qgc06C002346 Trn: 3547400020Es | 25,000.00 |
| 01/20 | 01/20 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0120B1Qgc01C002187 Trn: 3547300020Es | 16,900.00 |
| 01/23 | 01/23 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Trn: 3081300023Es | 3,950.00 |
| 01/23 | 01/23 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0123B1Qgc03C000990 Trn: 3080300023Es | 11,400.00 |
| 01/23 | 01/23 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Fernely NV 89406 US Imad: 0123B1Qgc06C003191 Trn: 3625500023Es | 10,000.00 |
| 01/29 | 01/29 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Trn: 3006600029Es | 1,600.00 |
| 01/29 | 01/29 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0129B1Qgc01C000897 Trn: 3006300029Es | 2,900.00 |

**Total Electronic Withdrawals**                          $105,750.00

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/02 | Wire Online Domestic Fee | $25.00 |
| 01/09 | Incoming Domestic Wire Fee | 15.00 |
| 01/09 | Non-Chase ATM Fee-With | 2.00 |
| 01/12 | Wire Online Domestic Fee | 25.00 |
| 01/16 | Incoming Domestic Wire Fee | 15.00 |
| 01/16 | Incoming Domestic Wire Fee | 15.00 |
| 01/20 | Wire Online Domestic Fee | 25.00 |
| 01/20 | Wire Online Domestic Fee | 25.00 |
| 01/21 | Incoming Domestic Wire Fee | 15.00 |
| 01/22 | Incoming Domestic Wire Fee | 15.00 |
| 01/22 | Incoming Foreign Wire Fee | 15.00 |
| 01/23 | Wire Online Domestic Fee | 25.00 |
| 01/23 | Wire Online Domestic Fee | 25.00 |
| 01/23 | Wire Online Domestic Fee | 25.00 |
| 01/23 | Incoming Foreign Wire Fee | 15.00 |
| 01/23 | Incoming Domestic Wire Fee | 15.00 |
| 01/27 | Incoming Domestic Wire Fee | 15.00 |
| 01/29 | Wire Online Domestic Fee | 25.00 |

USAO 0019152

IRS-GJ-0020203

EX1243-052

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount



CHASE ◐

January 01, 2015 through January 30, 2015
Primary Account: ███████9891

## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/29 | Wire Online Domestic Fee | 25.00 |
| 01/30 | Incoming Domestic Wire Fee | 15.00 |
| 01/30 | Incoming Domestic Wire Fee | 15.00 |
| **Total Fees & Other Withdrawals** | | **$392.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 01/02 | $8,547.72 | 01/20 | 19,841.47 |
| 01/05 | 5,598.38 | 01/21 | 24,664.08 |
| 01/06 | 4,849.02 | 01/22 | 49,554.08 |
| 01/07 | 4,442.62 | 01/23 | 28,322.08 |
| 01/08 | 4,219.28 | 01/26 | 27,771.35 |
| 01/09 | 28,950.58 | 01/27 | 32,738.44 |
| 01/12 | 13,832.06 | 01/29 | 29,103.57 |
| 01/15 | 45,017.52 | 01/30 | 40,053.57 |
| 01/16 | 56,227.52 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 69 |
| Deposits / Credits | 13 |
| Deposited Items | 1 |
| **Transaction Total** | **83** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

USAO 0019153

IRS-GJ-0020204

EX1243-053

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number    Posting date  Amount



## CHASE

January 01, 2015 through January 30, 2015
Primary Account: ▮▮▮9891

NAC FOUNDATION, LLC

Account Number: ▮▮▮0113

### SAVINGS SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $4,255.17 |
| Deposits and Additions | 1 | 0.10 |
| Ending Balance | 1 | $4,255.27 |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Earned This Period | | $0.10 |
| Interest Paid Year-to-Date | | $0.10 |

Interest paid in 2014 for account ▮▮▮0113 was $0.53.

Your monthly service fee was waived because you maintained an average savings balance of $500 or more during the statement period.

### TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,255.17 |
| 01/30 | Interest Payment | 0.10 | 4,255.27 |
| | Ending Balance | | $4,255.27 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 1 of 8

USAO 0019154

EX1243-054

25-Oct-17                                                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

**CHASE ◉**

January 01, 2015 through January 30, 2015
Primary Account:               9891

▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊

Note: **Ensure your checkbook register** is up to date with all transactions to date whether they are included on your
statement or not.

1. Write in the Ending Balance shown on this statement:                Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

                                                          Step 2 Total:   $_____

3. Add Step 2 Total to Step 1 Balance.                     Step 3 Total:   $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals
not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

                                                          Step 4 Total:   -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:   $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on
the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you
need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you
the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days or 20 business days for
new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the
time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is
incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error
appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete
details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

🏠  JPMorgan Chase Bank, N.A. Member FDIC

Page 8 of 8

25-Oct-17                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 007870051264  Posting date 20-Jan-15  Amount 5000.00

**CHASE** ○                    **DEPOSIT**              CHECKING ☑
                                                        SAVINGS ☐
                                                        CHASE LIQUID ☐

Today's Date                                            R/T 500301020
1-20-15
Customer Name (Please Print)              CASH     ▶
  NAC Foundation LLC                      CHECK    ▶          5000.00

Sign Here (If cash is received from this deposit) -----    TOTAL FROM
                                          OTHER SIDE ▶
X                                         SUBTOTAL ▶
H-5060-CH  (Rev. 0112)  40306938  0714A
         ▼ Start your account number here  └▶ CASH BACK ▶

                            9891             TOTAL $        5000.00

⑈⑈14039621⑈9⑈ ⑈500001020⑈

USAO 0019156

EX1243-056

25-Oct-17                                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 007870051265  Posting date 20-Jan-15  Amount 5000.00



LAVERN DAVIDHIZAR
DEBITOR IN POSSESION
CASE # 11-00192
PH. ████ 2335                                      89-5/1252                1103
SOLDOTNA, AK                               DATE  1/12/15

PAY TO THE
ORDER OF  NAC - foundation                          $ 5,000 00

five thousand dollar & zero oo DOLLARS

First National Bank
A L A S K A  MEMBER FDIC
www.FNBAlaska.com

MEMO  Atten. Corine                          L Davidhizar

1: ████████  442  9  1103

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

CREDIT TO THE AC...
IN NAMED...
OR DEPOSIT ONLY

JPMorgan Chase Bank, N.A.

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

 **CHASE** 🏦
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

January 31, 2015 through February 27, 2015
Primary Account: ████████ 8891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7936 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Español: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

llllllll..lll..l.l.l.l.l.l.ll.l.l.l.l.l.l...l..l.l..ll
00080021 DRE 201 210 65915 NNNNNNNNNNNN 1 000000000 61 0000
NAC FOUNDATION, LLC
664 WEDGE LN
FERNLEY NV 89408-5658



We are updating your Deposit Account Agreement

We will update the Electronic Funds Transfer Service Terms in your agreement for
business accounts effective March 22, 2015, to cover how you can use an eATM
(formerly known as Express Banking kiosk) located inside a branch lobby during
the branch operating hours:

- Each signer can withdraw up to $3,000 each day.  Business Associate card limits
remain the same.

- At certain Chase eATMs, you or an authorized signer will be able to provide us
personal identification that we accept, such as a driver's license. Our branch employee
will then give you a temporary, one-time code so you can have full use of the eATM.

- All other withdrawals at eATMs count towards your daily ATM withdrawal limit.

These changes will happen over several months, so you should ask an employee
in your branch if the eATM has been updated with these changes.

For a copy of your agreement, you can view it anytime by logging in at chase.com
and clicking Legal Agreements and Disclosures at the bottom of any page, or visit
a branch.  If you have questions, please call us at the telephone number listed on
this statement.

### ASSETS

| Checking & Savings | ACCOUNT | BEGINNING BALANCE THIS PERIOD | ENDING BALANCE THIS PERIOD |
|---|---|---|---|
| Chase Total Business Checking | ████ 8891 | $40,053.57 | $2,177.87 |
| Chase Business Savings | ████ 0113 | 4,255.27 | 4,255.37 |
| Total | | $44,308.84 | $6,433.24 |

| | | | |
|---|---|---|---|
| **TOTAL  ASSETS** | | $44,308.84 | $6,433.24 |

All Summary Balances shown are as of February 27, 2015 unless otherwise stated.   For details of your retirement
accounts, credit accounts or securities accounts, you will receive separate statements.  Balance summary information for
annuities is provided by the issuing insurance companies and believed to be reliable without guarantee of its completeness
or accuracy.

Page 1 of 8

USAO 0019158

EX1243-058

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 CHASE ⬡

January 31, 2015 through February 27, 2015
Primary Account: ████ 8891

NAC FOUNDATION, LLC

Account Number ████ 9891

## CHECKING SUMMARY

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $40,053.57 |
| Deposits and Additions | 12 | 51,695.00 |
| ATM & Debit Card Withdrawals | 45 | - 19,060.70 |
| Electronic Withdrawals | 9 | - 50,200.00 |
| Fees and Other Withdrawals | 15 | - 20,260.00 |
| Ending Balance | 81 | $2,177.87 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/02 | Fedwire Credit Via: Capital One/11901014 B/O: Tnt Satellite Inc Marshall, TX 75672-0000 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=O/B Capital One Imad: 0202F5Qc280C002467 Trn: 5812709033Ff | $3,000.00 |
| 02/02 | Fedwire Credit Via: Wells Fargo Bank, N.A./026005092 B/O: Leader Inn Leader Sk CA S0N 1H0 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=3853767 Bbi=/Aco/Acc: 619 929891 Imad: 0202B657001C006249 Trn: 4891609033Ff | 1,855.00 |
| 02/03 | Deposit     1228113774 | 5,000.00 |
| 02/04 | Deposit     1442884015 | 1,000.00 |
| 02/04 | Transfer From Chk Xxxxx5451 | 3,000.00 |
| 02/12 | Fedwire Credit Via: Iberiabank/265270413 B/O: Stephen E Embrey Choudrant LA 71227 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=O/B Iberiabank Obi=Ftc-St Ephen Embrey Investment Imad: 0212Mmqlmp9H006740 Trn: 8348609043Ff | 2,000.00 |
| 02/12 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: Mr Kenneth William Taylor Quesnel, BC, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=To150212B4560300 Obi=3222 71627 Investment Bbi=/Chgs/USD10.00/Bnf/Chase Bank 1960 Village Center Circle Las Vegas, NV, US Imad: 0212B6B7Hu2R011992 Trn: 5782809043Ff | 1,865.00 |
| 02/13 | Chips Credit Via: Wells Fargo Bank, N.A./0509 B/O: 1/Rene Blanchette 3/CA/Timmins On P4N 7M2 Ref: Nbnf=Nac Foundation, LLC Fernley, NV 894085658/Ac-000000006199 Org=/81 5800110521526 3/CA/Timmins On P4N 7 M2 Ogb=Caisse Centrale Desjardins M Ontreal, Canada Obi=Investment Bbi=/Com/USD15000.00/Bnf/Chase Bank 19  Ssn: 0466204 Trn: 8652690044Fc | 14,975.00 |
| 02/17 | Book Transfer Credit B/O: Gps of Texas Gps of Texas Gps of San Antonio, TX 782586904 Ref: For Blake R Stephens/Bnf/For Sub Account Blake R Stephens Trn: 3924300048Es | 3,750.00 |

Page 2 of 8

USAO 0019159

IRS-GJ-0020210

EX1243-059

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

 **CHASE**

January 31, 2015 through February 27, 2015
Primary Account: ▮▮▮▮9891



## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/19 | Orig CO Name:Randolph Brooks         Orig ID:314089681  Desc Date:021815 CO Entry Descr:Ck-Dep  Sec:PPD  Trace#:314089686760524 Eed:150218  Ind ID: Ind Name:Nac Foundation LLC Trn: 0498760524Tc | 1,000.00 |
| 02/19 | Deposit     1228113787 | 10,500.00 |
| 02/20 | Fedwire Credit Via: First Hawaiian Bank/121301015 B/O: Peter Sean Power Lahaina HI 96761 Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894089858/Ac-0000000 06199 Rfb=O/B Fst Haw Hono Bbi=/Bnf/Bnf Bnk Address Given: 1990 VI Lla Gecenter Circle Las Vegas , NV Imad: 0220L2B7725C000052 Trn: 2364400051FI | 3,750.00 |

**Total Deposits and Additions** $51,695.00

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Card Purchase | 01/31 Paypal *Github Inc 402-935-7733 CA Card 7794 | $7.00 |
| 02/02 | Card Purchase | 02/01 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 17.16 |
| 02/03 | Card Purchase | 02/03 Amazon Web Servies Aws.Amazon.CO WA Card 7794 | 101.19 |
| 02/05 | Card Purchase | 02/03 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 02/05 | Card Purchase | 02/03 Paypal *Roves25 402-935-7733 CA Card 7794 | 1,000.00 |
| 02/05 | Card Purchase | 02/03 Paypal *Celestaputl 402-935-7733 CA Card 7794 | 100.00 |
| 02/05 | Card Purchase | 02/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 32.00 |
| 02/05 | Card Purchase | 02/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 64.00 |
| 02/05 | Card Purchase | 02/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 96.00 |
| 02/05 | Card Purchase | 02/03 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 32.00 |
| 02/06 | Card Purchase | 02/05 Randy L Wooten P.C. 281-580-6419 TX Card 7794 | 4,950.00 |
| 02/09 | Card Purchase | 02/07 Marriott Sugar Land Twn Sugar Land TX Card 7794 | 193.58 |
| 02/09 | Card Purchase | 02/07 Paypal *Eurodns Sa 35314369001 Card 7794 | 95.36 |
| 02/09 | Card Purchase | 02/07 Paypal *Hostgator 713-574-5287 TX Card 7794 | 186.76 |
| 02/09 | Card Purchase | 02/07 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | 34.32 |
| 02/10 | Card Purchase | 02/08 Paypal *Instracorpc 4029357733 Card 7794 | 79.00 |
| 02/10 | Recurring Card Purchase 02/09 Authy.Com 650-388-9607 CA Card 7794 | 14.35 |
| 02/11 | Card Purchase | 02/09 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 96.00 |
| 02/11 | Card Purchase | 02/09 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 128.00 |
| 02/11 | Card Purchase | 02/09 Paypal *Celestaputl 402-935-7733 CA Card 7794 | 200.00 |
| 02/11 | Card Purchase | 02/09 Paypal *Roves25 402-935-7733 CA Card 7794 | 53.20 |
| 02/11 | Card Purchase | 02/09 Paypal *Roves25 402-935-7733 CA Card 7794 | 1,000.00 |
| 02/11 | Card Purchase | 02/09 Paypal *Roves25 402-935-7733 CA Card 7794 | 51.77 |
| 02/12 | Card Purchase | 02/10 King Buffet Bay City TX Card 7794 | 18.42 |
| 02/12 | Card Purchase | 02/11 Enterprise Car Tolls 877-8601258 NY Card 7794 | 5.00 |
| 02/17 | Card Purchase | 02/13 Paypal *Cimedainc 402-935-7733 DE Card 7794 | 92.00 |
| 02/17 | Card Purchase | 02/14 A & A Bar-B-Que Bay City TX Card 7794 | 35.01 |
| 02/17 | Card Purchase | 02/16 Paypal *Digitalocea 402-935-7733 CA Card 7794 | 100.00 |
| 02/17 | Card Purchase | 02/16 Paypal *Lizaverkest 402-935-7733 CA Card 7794 | 2,000.00 |
| 02/17 | Card Purchase | 02/16 Paypal *Eddieze 402-935-7733 CA Card 7794 | 300.00 |
| 02/17 | Recurring Card Purchase 02/15 Rackspace Cloud 210-312-4000 TX Card 7794 | 49.59 |
| 02/18 | Card Purchase | 02/16 K Z Steakhouse Bay City TX Card 7794 | 47.65 |

Page 3 of 8

USAO 0019160

IRS-GJ-0020211

EX1243-060

25-Oct-17

250ct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

**CHASE ◉**

January 31, 2015 through February 27, 2015
Primary Account: ▆▆▆▆▆9891

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/23 | Card Purchase | 02/22 Vzwrlss*Ivr Ve 800-922-0204 NJ Card 7794 | 1,252.67 |
| 02/23 | Card Purchase | 02/22 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 02/24 | Card Purchase | 02/23 Atlantic.Net 321-206-3737 FL Card 7794 | 392.16 |
| 02/25 | Card Purchase | 02/24 Marriott Sugar Land Twn Sugar Land TX Card 7794 | 382.57 |
| 02/25 | Card Purchase | 02/24 Enterprise Rent-A-Car Bay Cty TX Card 7794 | 1,374.11 |
| 02/25 | Card Purchase | 02/24 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 32.00 |
| 02/25 | Card Purchase | 02/24 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 200.00 |
| 02/25 | Card Purchase | 02/24 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 02/25 | Card Purchase | 02/24 Paypal *Ezmobilebiz 402-935-7733 CA Card 7794 | 20.00 |
| 02/25 | Card Purchase | 02/24 Paypal *Roves25 402-935-7733 CA Card 7794 | 106.40 |
| 02/25 | Card Purchase | 02/25 Expedia*19894570680 Expedia.Com NV Card 7794 | 2,430.38 |
| 02/27 | Card Purchase | 02/26 Paypal *Agrawalsach 402-935-7733 CA Card 7794 | 1,000.00 |
| 02/27 | Card Purchase | 02/27 Expedia*199127289560 Expedia.Com NV Card 7794 | 544.44 |
| **Total ATM & Debit Card Withdrawals** | | | **$19,080.70** |

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $19,080.70 |
| | Total Card Deposits & Credits | $0.00 |
| ATM & Debit Card Totals | | |
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $19,080.70 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | 02/02 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Imad: 0202B1Qgc06C001416 Trn: 3761000033Es | $5,000.00 |
| 02/02 | 02/02 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0202B1Qgc03C001351 Trn: 3760000033Es | 4,350.00 |
| 02/09 | 02/09 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0209B1Qgc01C001114 Trn: 3225500046Es | 4,700.00 |
| 02/17 | Chase Quickpay Electronic Transfer 4448223761 To Gins Fuentes | 500.00 |
| 02/17 | 02/17 Online Wire Transfer A/C: Mdl Marketing LLC Miami, FL 331865481 Trn: 4160300048Es | 1,450.00 |
| 02/17 | 02/17 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0217B1Qgc03C002821 Trn: 4153700048Es | 6,700.00 |

Page 4 of 6

USAO 0019161

IRS-GJ-0020212

EX1243-061

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

25Oct17-2003



CHASE 🔾

January 31, 2016 through February 27, 2016
Primary Account: ███████ 9891

## ELECTRONIC WITHDRAWALS (continued)

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/24 | 02/24 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331665461 Trn: 4512800055Es | 1,500.00 |
| 02/24 | 02/24 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmc Corp, LLC Margate FL 33063 US Imad: 0224B1Qgc04C004357 Trn: 4523500055Es | 8,000.00 |
| 02/27 | 02/27 Online Wire Transfer Via: Citibank West Fsb/322271724 A/C: Nac Foundation Femely NV 89408 US Imad: 0227B1Qgc07C001641 Trn: 3601400056Es | 20,000.00 |
| **Total Electronic Withdrawals** | | **$50,200.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/02 | Wire Online Domestic Fee | $25.00 |
| 02/02 | Wire Online Domestic Fee | 25.00 |
| 02/02 | Incoming Domestic Wire Fee | 15.00 |
| 02/02 | Incoming Domestic Wire Fee | 15.00 |
| 02/06 | 02/06 Withdrawal | 20,000.00 |
| 02/09 | Wire Online Domestic Fee | 25.00 |
| 02/12 | Incoming Domestic Wire Fee | 15.00 |
| 02/12 | Incoming Domestic Wire Fee | 15.00 |
| 02/13 | Incoming Domestic Wire Fee | 15.00 |
| 02/17 | Wire Online Domestic Fee | 25.00 |
| 02/17 | Wire Online Domestic Fee | 25.00 |
| 02/20 | Incoming Domestic Wire Fee | 15.00 |
| 02/24 | Wire Online Domestic Fee | 25.00 |
| 02/24 | Wire Online Domestic Fee | 25.00 |
| 02/27 | Wire Online Domestic Fee | 25.00 |
| **Total Fees & Other Withdrawals** | | **$20,290.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 02/02 | $35,454.41 | 02/13 | 29,940.26 |
| 02/03 | 40,353.22 | 02/17 | 22,413.86 |
| 02/04 | 44,353.22 | 02/18 | 22,368.00 |
| 02/05 | 42,976.02 | 02/19 | 33,866.00 |
| 02/06 | 18,026.02 | 02/20 | 37,601.00 |
| 02/09 | 12,791.00 | 02/23 | 36,341.33 |
| 02/10 | 12,597.65 | 02/24 | 28,399.17 |
| 02/11 | 11,168.68 | 02/25 | 23,747.31 |
| 02/12 | 14,980.26 | 02/27 | 2,177.87 |

Page 5 of 8

USAO 0019162

EX1243-062

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003

 CHASE ○

January 31, 2016 through February 27, 2016
Primary Account: ████9891

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 54 |
| Deposits / Credits | 11 |
| Deposited Items | 3 |
| **Transaction Total** | **68** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

NAC FOUNDATION, LLC

Account Number: ████113

## SAVINGS SUMMARY

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $4,255.27 |
| Deposits and Additions | 1 | 0.10 |
| **Ending Balance** | **1** | **$4,255.37** |
| Annual Percentage Yield Earned This Period | | 0.03% |
| Interest Earned This Period | | $0.10 |
| Interest Paid Year-to-Date | | $0.20 |

Interest paid in 2014 for account ████ 113 was $0.53.

Your monthly service fee was waived because you maintained an average savings balance of $500 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | $4,255.27 |
| 02/27 | Interest Payment | 0.10 | 4,255.37 |
| | Ending Balance | | $4,255.37 |

10 deposited items are provided with your account each month.  There is a $0.20 fee for each additional deposited item.

Page 6 of 8

USAO 0019163

EX1243-063

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

25Oct17-2003

**CHASE ◻**

January 31, 2015 through February 27, 2015
Primary Account:             9891

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.          Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂  JPMorgan Chase Bank, N.A. Member FDIC

Page 7 of 8

USAO 0019164

IRS-GJ-0020215

EX1243-064

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

25Oct17-2003

CHASE ○

January 31, 2015 through February 27, 2015
Primary Account: ████████9891

This Page Intentionally Left Blank

Page 8 of 8

USAO 0019165

IRS-GJ-0020216

EX1243-065

25-Oct-17                                              25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
GROUP ID G25Oct17-2003
Sequence number 008470891964  Posting date 03-Feb-15 Amount 5000.00



CHASE ⬡                    **DEPOSIT**           CHECKING ☑
                                                SAVINGS ☐
                                                CHASE LIQUID ☐

Today's Date                                    R/T 500001020
2-3-15
Customer Name (Please Print)        CASH    ▶
NAC Foundation                      CHECK   ▶        5000.00

Sign Here (If cash is received from this deposit)  TOTAL FROM
X                                   OTHER SIDE ▶
N13060-CH (Rev. 01/12)  13247257  05/13  SUBTOTAL  ▶
        ▼ Start your account number here   CASH BACK ▶
                            9891    TOTAL $        5000.00

⑈1228113774⑈ ⑇500001020⑇

USAO 0019166

EX1243-066

25-Oct-17                                                        25Oct17-2003

### THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
### GROUP ID G25Oct17-2003
Sequence number 008470891965  Posting date 03-Feb-15  Amount 5000.00

**CARY WILSON**                        **E✱TRADE**        1003
ARLINGTON, TX                          C O M P L E T E    68-7357/580
                                                          01
                                       _____
                                          Date

Pay to the
Order of __NPC Foundation_____ $ 5000 @

__Five thousand dollars_____ @/@ _____ Dollars  🔒

E·TRADE Bank, Arlington, VA

For_____                       _____       NP

                              ⑃060⑈ ⑈003

USAO 0019167

EX1243-067

25-Oct-17                                              25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number 004090072500  Posting date 04-Feb-15 Amount 1000.00

CHASE ⬤                    **DEPOSIT**           CHECKING ☐
                                                 SAVINGS ☐
                                                 CHASE LIQUID ☐

                                                 R/T 500001020

Today's Date
2/4/15

Customer Name (Please Print)
        N&C Foundation            CASH      ▶

                                  CHECK     ▶      1000.00

Sign Here (If cash is received from this deposit)  TOTAL FROM
                                                   OTHER SIDE ▶
X
N13060-CH (Rev. 0313)  A049S120  1314          SUBTOTAL ▶

        ▼ Start your account number here      ▶ CASH BACK ▶

                        9 8 11          TOTAL $     1 000.00

⑈ 144288401 5⑈ ⑆500001020⑉

USAO 0019168

IRS-GJ-0020219

EX1243-068

25-Oct-17                                                              25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 004090072501 Posting date 04-Feb-15 Amount 1000.00





USAO 0019169

IRS-GJ-0020220

EX1243-069

25-Oct-17                                                              25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number 004290672951  Posting date 06-Feb-15  Amount 20000.00

**CHASE ○**          **WITHDRAWAL**          CHECKING ☑
                                             SAVINGS ☐
                                             IVT 500001017

Today's Date          Customer Name (Please Print)

If Purchasing a Cashier's Check Provide Payee Name          *Rowland Arleda*

N18001-CH (Rev. 0712)  40158041  09/14

                        Customer Signature
                        X

▼ Start your account number here                    AMOUNT

                    ₇₈₉₁              TOTAL $    20000.00

⑆0527359776⑆  ⑆500001017⑆

USAO 0019170

EX1243-070

25-Oct-17                                                                    25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 002180568324  Posting date 19-Feb-15  Amount 10500.00

**CHASE** &#9711;                    **DEPOSIT**                    CHECKING ☒
                                                                   SAVINGS ☐
                                                                   CHASE LIQUID ☐

Today's Date                                                       R/T 500001020
2/18/15
Customer Name (Please Print)
NAC Foundation, LLC                     CASH ►                          .
                                        CHECK ►                    10500.00
Sign Here (If cash is received from this deposit) ----------       TOTAL FROM
X                                                                  OTHER SIDE ►    .
N13000-OH (Rev. 0113)  13347357  0613                             SUBTOTAL ►       .
                ▼ Start your account number here                  ↳ CASH BACK ►   .
                                    9891                           TOTAL $   10500.00

⑈122811378 7⑈ ⑆500001020⑉

JPMorganChaseBank  021900  740056  951350034374

USAO 0019171

EX1243-071

25-Oct-17                                                                25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number 002180568325  Posting date 19-Feb-15  Amount 10500.00

LAVERN DAVIDHIZAR
DEBITOR IN POSSESION
CASE # 11-00192
PH. ████ 2335

SOLDOTNA, AK

63-6/1252                    1106

DATE 2/10/15

PAY TO THE
ORDER OF     NAC Foundation                    | $ 10,500 00/xx

ten thousand five hundred dollars 00/xx DOLLARS

First National Bank
A L A S K A  MEMBER FDIC
www.FNBAlaska.com

MEMO  A ten coin

442  91"  1106

Deposit Only
ED TO ACCOUNT OF
HIN NAMED PAYEE
FOR DEPOSIT ONLY
JPMorgan Chase Bank, N.A.

USAO 0019172

IRS-GJ-0020223

EX1243-072

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number    Posting date    Amount



**CHASE ◯**
JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

February 28, 2015 through March 31, 2015
Account Number:                9691

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

ԱՍԱՆՄՄԱՄՆԱՄՄԱՄՄՄԱՄՄՄԱ
00083492 DRE 201 210 49115 NNNNNNNNNN  1 000000000 61 0000
NAC FOUNDATION, LLC
664 WEDGE LN
FERNLEY NV 89408-5658



---

### CHECKING SUMMARY     Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | $2,177.87 |
| Deposits and Additions | 4 | 13,565.00 |
| ATM & Debit Card Withdrawals | 24 | - 6,266.99 |
| Electronic Withdrawals | 2 | - 8,850.00 |
| Fees and Other Withdrawals | 8 | - 632.88 |
| **Ending Balance** | 38 | -$6.70 |

Thank you for your military service and commitment to our country. Your monthly service fee was waived as a benefit of Chase Military Banking.

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/02 | Online Transfer From Sav ...0113 Transaction#: 4476993050 | $250.00 |
| 03/10 | Fedwire Credit Via: Bank of America, N.A./026009593 B/O: BJ'S Electrical Installations Ltd Edmonton, Ab, CA Ref: Chase Nyc/Ctr/Bnf=Nac Foundation, LLC Fernley, NV 894086658/Ac-0000000 06199 Rfb=To150309B5387000 Obi=Rout ING Number 322271627 Purchase Aton Coins Bbi=/Chgs/USD10.00/Bnf/Chase Bank 1960 Villag Imad: 0310B6B7Hu2F001092 Trn: 0213909080Ff | 3,740.00 |
| 03/13 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Marcus Andrade 78410 Ref: Chase Nyc/Ctr/Bnl=Nac Foundation, LLC Fernley, NV 894085658/Ac-0000000 06199 Rfb=O/B Citibank Nyc Obi=Oper Ating Expenses Bbi=/Chgs/USD0.00/ Imad: 0313B1Q8021C035993 Trn: 6155309072Ff | 9,500.00 |
| 03/30 | Fedwire Credit Via: Citibank N.A./021000089 B/O: Marcus Andrade 78410 Ref: Chase Nyc/Ctr/Bnl=Nac Foundation, LLC 361-244-0156/Ac-000000006199 Rfb =O/B Citibank Nyc Obi=Operating Exp Enses Bbi=/Chgs/USD0.00/ Imad: 0327B1Q6021C006998 Trn: 0235509086Ff | 75.00 |

**Total Deposits and Additions** — $13,565.00

Page 1 of 4

USAO 0019173

IRS-GJ-0020224

EX1243-073

25-Oct-17                                                                          25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

 CHASE

February 28, 2015 through March 31, 2015
Account Number:                    9891

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 03/02 | Card Purchase | 02/26 Lot Airline 08075619789 Bellevue WA Card 7794 | $135.96 |
| 03/02 | Card Purchase | 02/27 More Mail Services Bay City TX Card 7794 | 6.50 |
| 03/02 | Card Purchase | 02/27 IN *Theofficesquad.Com 702-6493495 NV Card 7794 | 988.00 |
| 03/02 | Card Purchase | 02/27 Nevadas Best Incorpor 775-575-5556 NV Card 7794 | 162.50 |
| 03/02 | Card Purchase | 02/27 NV Portal Secretary O 775-684-5780 NV Card 7794 | 325.00 |
| 03/02 | Card Purchase | 02/27 Paypal *Www Inwx DE 35314369001 Card 7794 | 10.34 |
| 03/02 | Card Purchase | 02/28 Paypal *Www Inwx DE 35314369001 Card 7794 | 40.07 |
| 03/02 | Card Purchase | 02/28 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |
| 03/02 | Recurring Card Purchase 03/01 Softlayer Technologie 214-442-0604 TX Card 7794 | | 37.89 |
| 03/03 | Card Purchase | 03/03 Amazon Web Services Aws.Amazon.CO WA Card 7794 | 326.05 |
| 03/05 | Recurring Card Purchase 03/01 Authy.Com 6503889607 CA Card 7794 | | 5.70 |
| 03/09 | Card Purchase Pl Zloty | 03/05 Intercontinental Warszawa Card 7794 | 241.72 |
| | 878.52 X 0.2671311 (Exchg Rte) + 7.04 (Exchg Rte ADJ) | | |
| 03/09 | Card Purchase | 03/06 Paypal *Sergij 402-935-7733 CA Card 7794 | 3,000.00 |
| 03/10 | Card Purchase | 03/09 Paypal *Umit Inc. 402-935-7733 NJ Card 7794 | 20.00 |
| 03/10 | Recurring Card Purchase 03/09 Paypal *Umit Inc. 402-935-7733 NJ Card 7794 | | 24.00 |
| 03/12 | Recurring Card Purchase 03/11 Paypal *Godaddy.Com 402-935-7733 AZ Card 7794 | | 404.98 |
| 03/16 | Card Purchase | 03/13 Enterprise Car Tolls 877-8601258 NY Card 7794 | 10.95 |
| 03/16 | Card Purchase | 03/13 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 100.00 |
| 03/16 | Card Purchase | 03/13 Paypal *Celestapubl 402-935-7733 CA Card 7794 | 150.00 |
| 03/16 | Card Purchase | 03/13 Paypal *Nhverma7 402-935-7733 CA Card 7794 | 8.00 |
| 03/16 | Recurring Card Purchase 03/15 Rackpace Cloud 210-312-4000 TX Card 7794 | | 44.79 |
| 03/18 | Card Purchase | 03/17 Paypal *Digitalocea 402-935-7733 CA Card 7794 | 100.00 |
| 03/18 | Recurring Card Purchase 03/17 Paypal *Microsoftoo 402-935-7733 WA Card 7794 | | 109.24 |
| 03/23 | Card Purchase | 03/22 Paypal *Github Inc 402-935-7733 CA Card 7794 | 7.00 |

**Total ATM & Debit Card Withdrawals**                                              **$6,266.69**

## ATM & DEBIT CARD SUMMARY

Rowland M Andrade  Card 7794

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,266.69 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,266.69 |
| Total Card Deposits & Credits | $0.00 |

Page 2 of 4

USAO 0019174

IRS-GJ-0020225

EX1243-074

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number  Posting date  Amount

25Oct17-2003

**CHASE** ⬡

February 28, 2015 through March 31, 2015
Account Number: ████████3891



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/16 | 03/16 Online Wire Transfer A/C: Mdi Marketing LLC Miami, FL 331865461 Trn: 3137300075Es | $1,450.00 |
| 03/16 | 03/16 Online Wire Transfer Via: TD Bank, NA/067014822 A/C: Dmmo Corp, LLC Margate FL 33063 US Imad: 0316B1Qgc03C005165 Trn: 4300800075Es | 7,400.00 |
| **Total Electronic Withdrawals** | | **$8,850.00** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/09 | Insufficient Funds Fee For A $3,000.00 Card Purchase - Details:         0306Paypal *Sergij 402-935-7733 CA     0442742211310 7794 | $34.00 |
| 03/10 | Incoming Domestic Wire Fee | 15.00 |
| 03/13 | Incoming Domestic Wire Fee | 15.00 |
| 03/16 | Wire Online Domestic Fee | 25.00 |
| 03/16 | Wire Online Domestic Fee | 25.00 |
| 03/25 | Card Purchase         0323Atlantic.Net 321-206-3737 FL       04427422113107794 | 353.88 |
| 03/26 | Card Purchase         0324Marriott Sugar Land Twn Sugar Land TX04427422113107794 | 150.20 |
| 03/27 | Incoming Domestic Wire Fee | 15.00 |
| **Total Fees & Other Withdrawals** | | **$632.88** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/02 | $714.61 | 03/16 | 652.42 |
| 03/03 | 386.56 | 03/18 | 444.18 |
| 03/05 | 380.86 | 03/23 | 437.18 |
| 03/09 | -2,894.86 | 03/25 | 83.50 |
| 03/10 | 786.14 | 03/26 | -66.70 |
| 03/12 | 381.16 | 03/27 | -81.70 |
| 03/13 | 9,866.16 | 03/30 | -6.70 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 26 |
| Deposits / Credits | 2 |
| Deposited Items | 0 |
| **Transaction Total** | **28** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 3 of 4

USAO 0019175

IRS-GJ-0020226

EX1243-075

25-Oct-17

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date   Amount

25Oct17-2003

**CHASE** ○

February 28, 2015 through March 31, 2015
Account Number: ███████ 9891

███████████████

Note: Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:    Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.    Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
 • Your name and account number
 • The dollar amount of the suspected error
 • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂ JPMorgan Chase Bank, N.A. Member FDIC

Page 4 of 4

USAO 0019176

IRS-GJ-0020227

EX1243-076

25-Oct-17

25Oct17-2003

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G25Oct17-2003
Sequence number   Posting date  Amount

**CHASE** ◯

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

April 01, 2015 through April 30, 2015
Account Number:                    9891

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

||.|.|.|..|..|||..|.|.|.|..||..|.|.|.|..|.|.|..||..||
00098894 DRE 201 142 12115 NNNNNNNNNNN T  1 000000000 61 0000
NAC FOUNDATION, LLC
564 WEDGE LN
FERNLEY NV 89408-5658



---

| CHECKING SUMMARY | Chase Total Business Checking | |
|---|---|---|
| | INSTANCES | AMOUNT |
| Beginning Balance | | -$6.70 |
| Deposits and Additions | 1 | 6.70 |
| Ending Balance | 1 | $0.00 |

This message confirms that you have overdraft protection on your checking account.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/02 | Credit DDA - Credit Deposit | $6.70 |
| **Total Deposits and Additions** | | **$6.70** |

### DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/02 | $0.00 |

### SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| Transaction Total | 0 |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Page 1 of 2

USAO 0019177

EX1243-077

25-Oct-17

25Oct17-2003

**THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION**
**GROUP ID G25Oct17-2003**
Sequence number  Posting date  Amount

## CHASE ◯

April 01, 2015 through April 30, 2015
Account Number: ███████ 8891

**Note:** Ensure your checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:        Step 1 Balance:  $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.        Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

Page 2 of 2

USAO 0019178

EX1243-078