| | | customer | number | Paper Inv Bal. due ** | date | total | ✓ | | ** Review paper invoices remaining bal due amount |
|---|---|---|---|---|---|---|---|---|---|
| * | 1 | Suzette van Reede van Ou | INV-2834 | - | 1/8/2018 | 300.00 | ✓ | | |
| | 2 | WON JIN LEE | INV-2835 | | 1/8/2018 | 3,750.00 | | | |
| | 3 | Elissa | INV-2836 | | 1/8/2018 | 312.50 | | | Total all amounts |
| | 4 | Omar Y K Alshaikhali | INV-2837 | | 1/8/2018 | 300.00 | | | Total # Invoices |
| | 5 | Sam | INV-2838 | | 1/8/2018 | 400.00 | | | |
| | 6 | Enache Gica | INV-2839 | | 1/8/2018 | 1,000.00 | | | Sum Not Zero |
| | 7 | WON JIN LEE | INV-2840 | | 1/8/2018 | 4,625.00 | | | Total # Not Zero |
| | 8 | Joseph Jreige | INV-2841 | | 1/8/2018 | 5,000.00 | | | |
| | 9 | Christiandel Rosales | INV-2842 | | 1/8/2018 | 300.00 | | | Total with Zero bal |
| * | 10 | Dean Ryan | INV-2843 | 500.00 | 1/8/2018 | 500.00 | | Not Zero | Total  # with Zero bal |
| | 11 | Desalegn | INV-2844 | | 1/8/2018 | 550.00 | | | Total Sample size |
| | 12 | David N. Starr | INV-2845 | | 1/8/2018 | 625.00 | | | Total # Sample size |
| | 13 | Josh Kuriakose | INV-2846 | | 1/8/2018 | 400.00 | | | |
| | 14 | Youngsoo Na | INV-2847 | | 1/8/2018 | 600.00 | | | |
| | 15 | WON JIN LEE | INV-2848 | | 1/8/2018 | 937.50 | | | |
| | 16 | Daniel D Feeney | INV-2849 | | 1/8/2018 | 900.00 | | | |
| | 17 | Kim HyunDong | INV-2850 | | 1/8/2018 | 1,250.00 | | | |
| | 18 | Christopher Katigbak | INV-2851 | | 1/8/2018 | 625.00 | | | |
| | 19 | Darren Eilersen | INV-2852 | | 1/8/2018 | 1,000.00 | | | |
| * | 20 | Zahid Habib Alimulla | INV-2853 | 1,000.00 | 1/8/2018 | 1,000.00 | | Not Zero | |
| | 21 | Eyal | INV-2854 | | 1/8/2018 | 312.50 | | | |
| | 22 | Isaac gonzalez | INV-2855 | | 1/8/2018 | 390.00 | | | |
| | 23 | Joseph Forrest | INV-2856 | | 1/8/2018 | 375.00 | | | |
| | 24 | JJ | INV-2857 | | 1/8/2018 | 300.00 | | | |
| | 25 | Koay Peng Zhi | INV-2858 | | 1/8/2018 | 300.00 | | | |
| | 26 | W J JONES | INV-2859 | | 1/8/2018 | 1,250.00 | | | |
| | 27 | JJ | INV-2860 | | 1/8/2018 | 300.00 | | | |
| | 28 | Nicholas McCord | INV-2861 | | 1/8/2018 | 375.00 | | | |
| | 29 | CHUN MING LAI | INV-2862 | | 1/8/2018 | 500.00 | | | |
| * | 30 | Sanjaykumar Thakur | INV-2863 | - | 1/8/2018 | 500.00 | | 500.00 | |
| | 31 | Yusuf Ahmed | INV-2864 | | 1/8/2018 | 300.00 | | | |
| | 32 | bull | INV-2865 | | 1/8/2018 | 1,000.00 | | | |
| | 33 | Soo Eok Kim | INV-2866 | | 1/8/2018 | 12,500.00 | | | |
| | 34 | Harvinder Singh | INV-2867 | | 1/8/2018 | 300.00 | | | |
| | 35 | Matthew Watrach | INV-2868 | | 1/8/2018 | 400.00 | | | |
| | 36 | nareshchandra acharya nl | INV-2869 | | 1/8/2018 | 625.00 | | | |
| | 37 | Wayne Liedermoy | INV-2870 | | 1/8/2018 | 1,625.00 | | | |
| | 38 | Riyadh al othman | INV-2871 | | 1/8/2018 | 1,500.00 | | | |
| | 39 | Aatif Luqman Zafar | INV-2872 | | 1/8/2018 | 1,575.00 | | | |
| * | 40 | Savio Gomez | INV-2873 | - | 1/8/2018 | 2,000.00 | | 2,000.00 | |
| | 41 | Í●î♪î●î¥Í~î●î¡î™ÍÝî£ Î î²Î î°î | INV-2874 | | 1/8/2018 | 300.00 | | | |
| | 42 | Ravindra Bose Sowdi Sun | INV-2875 | | 1/8/2018 | 1,250.00 | | | |
| | 43 | Youngsam Kim | INV-2876 | | 1/8/2018 | 1,250.00 | | | |
| | 44 | fabio dall'ora | INV-2877 | | 1/8/2018 | 500.00 | | | |
| | 45 | Ramesh Giri | INV-2878 | | 1/8/2018 | 300.00 | | | |
| | 46 | Jesse Puccio | INV-2879 | | 1/8/2018 | 1,000.00 | | | |
| | 47 | Matthew Watrach | INV-2880 | | 1/8/2018 | 301.00 | | | |

| | | | % of Total | % of sample size |
|---|---|---|---|---|
| Total all amounts | $ 2,254,991.55 | | | |
| Total # Invoices | 1052 | | | |
| Sum Not Zero | $ 46,928.50 | | 2.08% | 34.17% |
| Total # Not Zero | 66 | | 6.27% | 66.67% |
| Total with Zero bal | $ 90,400.50 | | 4.01% | 65.83% |
| Total  # with Zero bal | 33 | | 3.14% | 33.33% |
| Total Sample size | 137,329.00 | | 6.09% | |
| Total # Sample size | 99 | | 9.41% | |

EX3134-001

| | | | | | | |
|---|---|---|---|---|---|---|
| | 48 | Thomas Kyriakis | INV-2881 | | 1/8/2018 | 1,000.00 | |
| | 49 | Thomas Kyriakis | INV-2882 | | 1/8/2018 | 500.00 | |
| * | 50 | Madhav Prasad Sapkota | INV-2883 | - | 1/8/2018 | 375.00 | 375.00 |
| | 51 | Paul Nunchuck | INV-2884 | | 1/8/2018 | 625.00 | |
| | 52 | Min Hu | INV-2885 | | 1/8/2018 | 1,500.00 | |
| | 53 | youharim | INV-2886 | | 1/8/2018 | 300.00 | |
| | 54 | Kimberly Biedenharn | INV-2887 | | 1/8/2018 | 300.00 | |
| | 55 | Werner Kohlmeyer | INV-2888 | | 1/8/2018 | 500.00 | |
| | 56 | Alan O'Donnell | INV-2889 | | 1/8/2018 | 1,300.00 | |
| | 57 | Thomas Kyriakis | INV-2890 | | 1/8/2018 | 800.00 | |
| | 58 | Alan O'Donnell | INV-2891 | | 1/8/2018 | 600.00 | |
| | 59 | paul reid | INV-2892 | | 1/8/2018 | 300.00 | |
| * | 60 | Martin Smit | INV-2893 | 1,187.50 | 1/8/2018 | 1,187.50 | Not Zero |
| | 61 | êᵃ ë¯¾ì • | INV-2894 | | 1/8/2018 | 500.00 | |
| | 62 | Ceslovas Kucinskas | INV-2895 | | 1/8/2018 | 300.00 | |
| | 63 | Sam Eljaouhari | INV-2896 | | 1/8/2018 | 8,000.00 | |
| | 64 | ragnar krooni | INV-2897 | | 1/8/2018 | 300.00 | |
| | 65 | rob light | INV-2898 | | 1/8/2018 | 3,000.00 | |
| | 66 | Damion Linder | INV-2899 | | 1/8/2018 | 300.00 | |
| | 67 | Scott Zimmer | INV-2900 | | 1/8/2018 | 300.00 | |
| | 68 | Sam Eljaouhari | INV-2901 | | 1/8/2018 | 10,000.00 | |
| | 69 | Salvatore Coretto | INV-2902 | | 1/8/2018 | 300.00 | |
| * | 70 | Justin Tripodi | INV-2903 | - | 1/8/2018 | 2,500.00 | 2,500.00 |
| | 71 | Bar Punch Ranch | INV-2904 | | 1/8/2018 | 300.00 | |
| | 72 | Ira Edgar | INV-2905 | | 1/8/2018 | 300.00 | |
| | 73 | David corner | INV-2906 | | 1/8/2018 | 500.00 | |
| | 74 | Sanjay Pandey | INV-2907 | | 1/8/2018 | 650.00 | |
| | 75 | Stuart Spencer | INV-2908 | | 1/8/2018 | 1,000.00 | |
| | 76 | Jill Martinez | INV-2909 | | 1/8/2018 | 855.00 | |
| | 77 | Kimberly Biedenharn | INV-2910 | | 1/8/2018 | 300.00 | |
| | 78 | Rad Pandit | INV-2911 | | 1/8/2018 | 625.00 | |
| | 79 | Blanca Bourgeouis | INV-2912 | | 1/8/2018 | 300.00 | |
| * | 80 | Stanley Roberts, Sr. | INV-2913 | - | 1/8/2018 | 1,200.00 | 1,200.00 |
| | 81 | Michael Dolan | INV-2914 | | 1/8/2018 | 625.00 | |
| | 82 | Manh nguyen | INV-2915 | | 1/8/2018 | 1,200.00 | |
| | 83 | Manh nguyen | INV-2916 | | 1/8/2018 | 1,500.00 | |
| | 84 | Claudio Zawitkowski | INV-2917 | | 1/8/2018 | 1,250.00 | |
| | 85 | Jill Martinez | INV-2918 | | 1/8/2018 | 500.00 | |
| | 86 | Lalit Patil | INV-2919 | | 1/8/2018 | 300.00 | |
| | 87 | Sam Eljaouhari | INV-2920 | | 1/8/2018 | 7,500.00 | |
| | 88 | Sonali Uchil | INV-2921 | | 1/8/2018 | 300.00 | |
| | 89 | John | INV-2922 | | 1/8/2018 | 300.00 | |
| * | 90 | Gilad Yefet | INV-2923 | - | 1/8/2018 | 350.00 | 350.00 |
| | 91 | Myrna Whiteheadm | INV-2924 | | 1/8/2018 | 300.00 | |
| | 92 | Jason jansky | INV-2925 | | 1/8/2018 | 1,250.00 | |
| | 93 | Jason jansky | INV-2926 | | 1/8/2018 | 1,264.00 | |
| | 94 | burak | INV-2927 | | 1/8/2018 | 300.00 | |
| | 95 | Susumu Blackwolf | INV-2928 | | 1/8/2018 | 375.00 | |
| | 96 | Wilfredo feliciano | INV-2929 | | 1/8/2018 | 625.00 | |

EX3134-002

|   |     | Name                         | Invoice    |        | Date     | Amount   |          |
|---|-----|------------------------------|------------|--------|----------|----------|----------|
|   | 97  | Philip Livingston            | INV-2930   |        | 1/8/2018 | 875.00   |          |
|   | 98  | Shashi Yarlagadda            | INV-2931   |        | 1/8/2018 | 1,000.00 |          |
|   | 99  | Stuart Durie                 | INV-2932   |        | 1/8/2018 | 300.00   |          |
| * | 100 | Matt Oldham                  | INV-2933   | 350.00 | 1/8/2018 | 350.00   | Not Zero |
|   | 101 | Luke Leonard                 | INV-2934   |        | 1/8/2018 | 595.55   |          |
|   | 102 | Ben morgan                   | INV-2935   |        | 1/8/2018 | 500.00   |          |
|   | 103 | Paddy                        | INV-2936   |        | 1/8/2018 | 500.00   |          |
|   | 104 | Manh nguyen                  | INV-2937   |        | 1/8/2018 | 1,000.00 |          |
|   | 105 | Matt Oldham                  | INV-2938   |        | 1/8/2018 | 1,000.00 |          |
|   | 106 | Derek                        | INV-2939   |        | 1/8/2018 | 1,250.00 |          |
|   | 107 | Sreenivasa Rao Potnuru       | INV-2940   |        | 1/8/2018 | 500.00   |          |
|   | 108 | Eric itayev                  | INV-2941   |        | 1/8/2018 | 425.00   |          |
|   | 109 | Marcia R Jones               | INV-2942   |        | 1/8/2018 | 500.00   |          |
| * | 110 | Jignesh patel                | INV-2943   | 500.00 | 1/8/2018 | 500.00   | Not Zero |
|   | 111 | Ekrem Mahmutaj               | INV-2944   |        | 1/8/2018 | 600.00   |          |
|   | 112 | Niravkumar Bhavsar           | INV-2945   |        | 1/8/2018 | 312.50   |          |
|   | 113 | Eyal                         | INV-2946   |        | 1/8/2018 | 687.50   |          |
|   | 114 | Brooks Carter                | INV-2947   |        | 1/8/2018 | 625.00   |          |
|   | 115 | GERARD PEETERS               | INV-2948   |        | 1/8/2018 | 1,000.00 |          |
|   | 116 | John Durrett                 | INV-2949   |        | 1/8/2018 | 300.00   |          |
|   | 117 | Billy Horton                 | INV-2950   |        | 1/8/2018 | 300.00   |          |
|   | 118 | cleidir da luz espirito sant | INV-2951   |        | 1/8/2018 | 300.00   |          |
|   | 119 | Youngsoo Na                  | INV-2952   |        | 1/8/2018 | 400.00   |          |
| * | 120 | Christopher                  | INV-2953   | -      | 1/8/2018 | 1,500.00 | 1,500.00 |
|   | 121 | Robin Mallett                | INV-2954   |        | 1/8/2018 | 1,000.00 |          |
|   | 122 | SHIN EUN SEOP                | INV-2955   |        | 1/8/2018 | 300.00   |          |
|   | 123 | Geovanny Valerio             | INV-2956   |        | 1/8/2018 | 300.00   |          |
|   | 124 | Arvin Nakshan                | INV-2957   |        | 1/8/2018 | 625.00   |          |
|   | 125 | Susumu Blackwolf             | INV-2958   |        | 1/8/2018 | 500.00   |          |
|   | 126 | Tyler cox                    | INV-2959   |        | 1/8/2018 | 350.00   |          |
|   | 127 | Linda Tripodi                | INV-2960   |        | 1/8/2018 | 2,500.00 |          |
|   | 128 | Doug Davis                   | INV-2961   |        | 1/8/2018 | 300.00   |          |
|   | 129 | kimjinyoung                  | INV-2962   |        | 1/8/2018 | 635.00   |          |
| * | 130 | Yohannes woldie              | INV-2963   | -      | 1/8/2018 | 300.00   | 300.00   |
|   | 131 | SHIN EUN SEOP                | INV-2964   |        | 1/8/2018 | 300.00   |          |
|   | 132 | SHIN EUN SEOP                | INV-2965   |        | 1/8/2018 | 300.00   |          |
|   | 133 | SHIN EUN SEOP                | INV-2966   |        | 1/8/2018 | 300.00   |          |
|   | 134 | vincent                      | INV-2967   |        | 1/8/2018 | 450.00   |          |
|   | 135 | George B DeKramer            | INV-2968   |        | 1/8/2018 | 300.00   |          |
|   | 136 | George B DeKramer            | INV-2969   |        | 1/8/2018 | 314.00   |          |
|   | 137 | vyacheslav stepanov          | INV-2970   |        | 1/8/2018 | 625.00   |          |
|   | 138 | Daniel Parkison              | INV-2971   |        | 1/8/2018 | 1,000.00 |          |
|   | 139 | Hyung Won Yoon               | INV-2972   |        | 1/8/2018 | 280.00   |          |
| * | 140 | Milad                        | INV-2973   | 300.00 | 1/8/2018 | 300.00   | Not Zero |
|   | 141 | Richard Ward                 | INV-2974   |        | 1/8/2018 | 1,000.00 |          |
|   | 142 | BAE EUN JI                   | INV-2975   |        | 1/8/2018 | 600.00   |          |
|   | 143 | BAE EUN JI                   | INV-2976   |        | 1/8/2018 | 600.00   |          |
|   | 144 | BAE EUN JI                   | INV-2977   |        | 1/8/2018 | 750.00   |          |
|   | 145 | Mirza Paglinawan             | INV-2978   |        | 1/8/2018 | 300.00   |          |

EX3134-003

| | | | | | | |
|---|---|---|---|---|---|---|
| | 146 Bulent | INV-2979 | | 1/8/2018 | 500.00 | |
| | 147 kimjinyoung | INV-2980 | | 1/8/2018 | 635.00 | |
| | 148 Carmen Castro | INV-2981 | | 1/8/2018 | 300.00 | |
| | 149 poon chee chiang | INV-2982 | | 1/8/2018 | 300.00 | |
| * | 150 Gloria Mccalla | INV-2983 | 500.00 | 1/8/2018 | 500.00 | Not Zero |
| | 151 juan gonzalez | INV-2984 | | 1/8/2018 | 1,000.00 | |
| | 152 Tanmay Korgaonkar | INV-2985 | | 1/8/2018 | 500.00 | |
| | 153 Tanmay Korgaonkar | INV-2986 | | 1/8/2018 | 400.00 | |
| | 154 Tanmay Korgaonkar | INV-2987 | | 1/8/2018 | 500.00 | |
| | 155 Stephen Bronson | INV-2988 | | 1/8/2018 | 875.00 | |
| | 156 Pelligrino Bruno | INV-2989 | | 1/8/2018 | 500.00 | |
| | 157 Yair Halachmi | INV-2990 | | 1/8/2018 | 2,018.75 | |
| | 158 Stephen Bronson | INV-2991 | | 1/8/2018 | 875.00 | |
| | 159 Ajibade Olaghere | INV-2992 | | 1/8/2018 | 600.00 | |
| * | 160 Apichat Boonton | INV-2993 | 700.00 | 1/8/2018 | 700.00 | Not Zero |
| | 161 Clark Lynn | INV-2994 | | 1/9/2018 | 400.00 | |
| | 162 Ammar Ahmed | INV-2995 | | 1/9/2018 | 1,500.00 | |
| | 163 beajinyeol | INV-2996 | | 1/9/2018 | 500.00 | |
| | 164 Steven Chen | INV-2997 | | 1/9/2018 | 300.00 | |
| | 165 SONG JU YONG | INV-2998 | | 1/9/2018 | 300.00 | |
| | 166 Fred Green | INV-2999 | | 1/9/2018 | 300.00 | |
| | 167 Gary Lau | INV-3000 | | 1/9/2018 | 300.00 | |
| | 168 Fred Green | INV-3001 | | 1/9/2018 | 300.00 | |
| | 169 mounir | INV-3002 | | 1/9/2018 | 5,000.00 | |
| * | 170 parkminsoo | INV-3003 | 300.00 | 1/9/2018 | 300.00 | Not Zero |
| | 171 TINHRTT01 | INV-3004 | | 1/9/2018 | 300.00 | |
| | 172 Syed Kamran Ali | INV-3005 | | 1/9/2018 | 1,250.00 | |
| | 173 Richard Christopher Johns | INV-3006 | | 1/9/2018 | 300.00 | |
| | 174 Mallikarjun | INV-3007 | | 1/9/2018 | 1,800.00 | |
| | 175 emanuel buciu | INV-3008 | | 1/9/2018 | 500.00 | |
| | 176 Ayman eldali | INV-3009 | | 1/9/2018 | 400.00 | |
| | 177 Hajaj M. Orainy | INV-3010 | | 1/9/2018 | 1,000.00 | |
| | 178 Assaad Elkhatib | INV-3011 | | 1/9/2018 | 300.00 | |
| | 179 joe Yee | INV-3012 | | 1/9/2018 | 500.00 | |
| * | 180 hyunwook | INV-3013 | 1,000.00 | 1/9/2018 | 1,000.00 | Not Zero |
| | 181 Anil Prabhakar | INV-3014 | | 1/9/2018 | 300.00 | |
| | 182 Richard Humphreys | INV-3015 | | 1/9/2018 | 300.00 | |
| | 183 Chung Kwong Yuew | INV-3016 | | 1/9/2018 | 10,000.00 ✓ | |
| | 184 Yeongsoo kim | INV-3017 | | 1/9/2018 | 300.00 | |
| | 185 Charlene Roberts | INV-3018 | | 1/9/2018 | 450.00 | |
| | 186 DAGAM KIM | INV-3019 | | 1/9/2018 | 375.00 | |
| | 187 Jascen Laliberte | INV-3020 | | 1/9/2018 | 2,500.00 | |
| | 188 John Varghese | INV-3021 | | 1/9/2018 | 1,000.00 | |
| | 189 shuvinder | INV-3022 | | 1/9/2018 | 300.00 | |
| * | 190 John Varghese | INV-3023 | 625.00 | 1/9/2018 | 625.00 | Not Zero |
| | 191 Jennifer Munoz | INV-3024 | | 1/9/2018 | 300.00 | |
| | 192 Everett Roberts | INV-3025 | | 1/9/2018 | 1,500.00 | |
| | 193 Everett Roberts | INV-3026 | | 1/9/2018 | 1,875.00 | |
| | 194 Dan Post | INV-3027 | | 1/9/2018 | 1,200.00 | |

EX3134-004

|   | # | Name | Invoice | Amount | Date | Value | Note |
|---|---|------|---------|--------|------|-------|------|
|   | 195 | Jordan Tripodi | INV-3028 | | 1/9/2018 | 2,500.00 | |
|   | 196 | Syed Ali Asad Naqvi | INV-3029 | | 1/9/2018 | 300.00 | |
|   | 197 | Matthew Lopez | INV-3030 | | 1/9/2018 | 1,014.00 | |
|   | 198 | Justin Bayliff | INV-3031 | | 1/9/2018 | 400.00 | |
|   | 199 | Alexander Dube | INV-3032 | | 1/9/2018 | 400.00 | |
| * | 200 | Frank Ginsburg | INV-3033 | 300.00 | 1/9/2018 | 300.00 | Not Zero |
|   | 201 | Manish Kumar | INV-3034 | | 1/9/2018 | 300.00 | |
|   | 202 | Anthony Faulkes | INV-3035 | | 1/9/2018 | 800.00 | |
|   | 203 | ï¿½¥í¬ï² | INV-3036 | | 1/9/2018 | 300.00 | |
|   | 204 | Thomas Fautrel | INV-3037 | | 1/9/2018 | 5,000.00 | |
|   | 205 | Sameh | INV-3038 | | 1/9/2018 | 300.00 | |
|   | 206 | andy palermo | INV-3039 | | 1/9/2018 | 300.00 | |
|   | 207 | William d Tuttle | INV-3040 | | 1/9/2018 | 350.00 | |
|   | 208 | Michael Nguyen | INV-3041 | | 1/9/2018 | 300.00 | |
|   | 209 | Nguyen Duc Quy | INV-3042 | | 1/9/2018 | 300.00 | |
| * | 210 | Hakeem Okoye | INV-3043 | 300.00 | 1/9/2018 | 300.00 | Not Zero |
|   | 211 | Jeremy Edwards | INV-3044 | | 1/9/2018 | 300.00 | |
|   | 212 | Rupert Graham | INV-3045 | | 1/9/2018 | 300.00 | |
|   | 213 | Kristy Hernandez | INV-3046 | | 1/9/2018 | 300.00 | |
|   | 214 | shin won joo | INV-3047 | | 1/9/2018 | 1,700.00 | |
|   | 215 | Maria Dominguez | INV-3048 | | 1/9/2018 | 625.00 | |
|   | 216 | Karl Ruzicka | INV-3049 | | 1/9/2018 | 300.00 | |
|   | 217 | Mirza Paglinawan | INV-3050 | | 1/9/2018 | 300.00 | |
|   | 218 | Alex Palm | INV-3051 | | 1/9/2018 | 300.00 | |
|   | 219 | Rayard Mohammed | INV-3052 | | 1/9/2018 | 650.00 | |
| * | 220 | Brian | INV-3053 | - | 1/9/2018 | 300.00 | 300.00 |
|   | 221 | stephen clarke | INV-3054 | | 1/9/2018 | 650.00 | |
|   | 222 | Bob | INV-3055 | | 1/9/2018 | 2,500.00 | |
|   | 223 | Daniel Ferrendino | INV-3056 | | 1/9/2018 | 500.00 | |
|   | 224 | Pete | INV-3057 | | 1/9/2018 | 300.00 | |
|   | 225 | Dragan Jankovic | INV-3058 | | 1/9/2018 | 500.00 | |
|   | 226 | Tonya Fulcher | INV-3059 | | 1/9/2018 | 500.00 | |
|   | 227 | Kim ji woong | INV-3060 | | 1/9/2018 | 280.00 | |
|   | 228 | Janine Pollard | INV-3061 | | 1/9/2018 | 312.50 | |
|   | 229 | Ankur Agarwal | INV-3062 | | 1/9/2018 | 300.00 | |
| * | 230 | jorge gomez | INV-3063 | 300.00 | 1/9/2018 | 300.00 | Not Zero |
|   | 231 | craig edwards | INV-3064 | | 1/9/2018 | 3,905.00 | |
|   | 232 | Robert guy | INV-3065 | | 1/9/2018 | 500.00 | |
|   | 233 | jorge lendeborg | INV-3066 | | 1/9/2018 | 625.00 | |
|   | 234 | Pradeep Singhal | INV-3067 | | 1/9/2018 | 125,000.00 | |
|   | 235 | Jorge Castro | INV-3068 | | 1/9/2018 | 600.00 | |
|   | 236 | Albert Assenza | INV-3069 | | 1/9/2018 | 300.00 | |
|   | 237 | Prashanth Basavaraju | INV-3070 | | 1/9/2018 | 300.00 | |
|   | 238 | Kevork Krajian | INV-3071 | | 1/9/2018 | 300.00 | |
|   | 239 | vamsi Rao | INV-3072 | | 1/9/2018 | 700.00 | |
| * | 240 | Rishi R Maharaj | INV-3073 | - | 1/9/2018 | 312.50 | 312.50 |
|   | 241 | sucheol | INV-3074 | | 1/9/2018 | 300.00 | |
|   | 242 | Don Brown | INV-3075 | | 1/9/2018 | 300.00 | |
|   | 243 | Tanmay Korgaonkar | INV-3076 | | 1/9/2018 | 500.00 | |

EX3134-005

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 244 | Goh Eng Ho | INV-3077 | | 1/9/2018 | 375.00 | |
| | 245 | Naomi Watson Brown | INV-3078 | | 1/9/2018 | 350.00 | |
| | 246 | Vasant Dhuri | INV-3079 | | 1/9/2018 | 300.00 | |
| | 247 | Abraham Varghese | INV-3080 | | 1/9/2018 | 3,000.00 | |
| | 248 | Doug | INV-3081 | | 1/9/2018 | 1,000.00 | |
| | 249 | KIM JONG GYOO | INV-3082 | | 1/9/2018 | 1,000.00 | |
| * | 250 | Henri Perez | INV-3083 | 500.00 | 1/9/2018 | 500.00 | Not Zero |
| | 251 | David Bi | INV-3084 | | 1/10/2018 | 800.00 | |
| | 252 | Adam Biles | INV-3085 | | 1/10/2018 | 861.00 | |
| | 253 | Mirza Paglinawan | INV-3086 | | 1/10/2018 | 300.00 | |
| | 254 | Daniel Ranalan | INV-3087 | | 1/10/2018 | 625.00 | |
| | 255 | Chris Waterhouse | INV-3088 | | 1/10/2018 | 2,000.00 | |
| | 256 | Peter Sparks | INV-3089 | | 1/10/2018 | 300.00 | |
| | 257 | Frankie McClendon | INV-3090 | | 1/10/2018 | 2,500.00 | |
| | 258 | Seah Chin Tiong | INV-3091 | | 1/10/2018 | 625.00 | |
| | 259 | Shoby Mannachanallur Se | INV-3092 | | 1/10/2018 | 500.00 | |
| * | 260 | SANDIPKUMAR BRAHMB | INV-3093 | 500.00 | 1/10/2018 | 500.00 | Not Zero |
| | 261 | Bongkyu Song | INV-3094 | | 1/10/2018 | 1,000.00 | |
| | 262 | Gernot Schmid | INV-3095 | | 1/10/2018 | 1,500.00 | |
| | 263 | John kearney | INV-3096 | | 1/10/2018 | 1,000.00 | |
| | 264 | brett tomlinson | INV-3097 | | 1/10/2018 | 1,000.00 | |
| | 265 | DANIEL NEALE | INV-3098 | | 1/10/2018 | 1,000.00 | |
| | 266 | Andrei sargu | INV-3099 | | 1/10/2018 | 1,500.00 | |
| | 267 | venki das | INV-3100 | | 1/10/2018 | 300.00 | |
| | 268 | marco | INV-3101 | | 1/10/2018 | 1,560.00 | |
| | 269 | marco | INV-3102 | | 1/10/2018 | 2,000.00 | |
| * | 270 | Seungwook Seo | INV-3103 | 300.00 | 1/10/2018 | 300.00 | Not Zero |
| | 271 | Douglas Cornish | INV-3104 | | 1/10/2018 | 300.00 | |
| | 272 | Krisada Chaiamnat | INV-3105 | | 1/10/2018 | 300.00 | |
| | 273 | Michael O'Connor | INV-3106 | | 1/10/2018 | 300.00 | |
| | 274 | ë°•ì˜„ì§° | INV-3107 | | 1/10/2018 | 300.00 | |
| | 275 | Hassan | INV-3108 | | 1/10/2018 | 500.00 | |
| | 276 | Mark Macaskill | INV-3109 | | 1/10/2018 | 300.00 | |
| | 277 | Christian mejia | INV-3110 | | 1/10/2018 | 500.00 | |
| | 278 | Sheeba | INV-3111 | | 1/10/2018 | 300.00 | |
| | 279 | ITTEHAD UL ISLAM | INV-3112 | | 1/10/2018 | 300.00 | |
| * | 280 | se7en | INV-3113 | 300.00 | 1/10/2018 | 300.00 | Not Zero |
| | 281 | Gernot Schmid | INV-3114 | | 1/10/2018 | 700.00 | |
| | 282 | Jason Appel | INV-3115 | | 1/10/2018 | 300.00 | |
| | 283 | Brooks Carter | INV-3116 | | 1/10/2018 | 625.00 | |
| | 284 | John Rintoul | INV-3117 | | 1/10/2018 | 300.00 | |
| | 285 | Chris warbrick | INV-3118 | | 1/10/2018 | 2,000.00 | |
| | 286 | Melissa Lieberman | INV-3119 | | 1/10/2018 | 1,000.00 | |
| | 287 | marcus collins | INV-3120 | | 1/10/2018 | 500.00 | |
| | 288 | Christian Poellabauer | INV-3121 | | 1/10/2018 | 300.00 | |
| | 289 | kevi | INV-3122 | | 1/10/2018 | 300.00 | |
| * | 290 | Aiman Gamal Hamam | INV-3123 | 1,017.00 | 1/10/2018 | 1,017.00 | Not Zero |
| | 291 | Marcus Law | INV-3124 | | 1/10/2018 | 300.00 | |
| | 292 | David Rees | INV-3125 | | 1/10/2018 | 500.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 293 | Marcus Law | INV-3126 | | 1/10/2018 | 400.00 | |
| | 294 | Michael Bartz | INV-3127 | | 1/10/2018 | 450.00 | |
| | 295 | Quentin Lavorato | INV-3128 | | 1/10/2018 | 300.00 | |
| | 296 | Frankie McClendon | INV-3129 | | 1/10/2018 | 3,750.00 | |
| | 297 | alaeddine ben mansour | INV-3130 | | 1/10/2018 | 440.00 | |
| | 298 | JAGJIT SINGH | INV-3131 | | 1/10/2018 | 5,000.00 | |
| | 299 | Arvin Nakshan | INV-3132 | | 1/10/2018 | 1,017.00 | |
| * | 300 | Arvin Nakshan | INV-3133 | 1,250.00 | 1/10/2018 | 1,250.00 | Not Zero |
| | 301 | Anna Walker | INV-3134 | | 1/10/2018 | 1,000.00 | |
| | 302 | Marcia R Jones | INV-3135 | | 1/10/2018 | 500.00 | |
| | 303 | Michael Bartz | INV-3136 | | 1/10/2018 | 600.00 | |
| | 304 | jorge lendeborg | INV-3137 | | 1/10/2018 | 625.00 | |
| | 305 | Jeffrey Cannings | INV-3138 | | 1/10/2018 | 300.00 | |
| | 306 | Nicholas Wong | INV-3139 | | 1/10/2018 | 400.00 | |
| | 307 | DEANDRE BADGETT | INV-3140 | | 1/10/2018 | 300.00 | |
| | 308 | Robert Lawson | INV-3141 | | 1/10/2018 | 300.00 | |
| | 309 | sona yeznaian | INV-3142 | | 1/10/2018 | 440.00 | |
| * | 310 | sona yeznaian | INV-3143 | 440.00 | 1/10/2018 | 440.00 | Not Zero |
| | 311 | Skylar Jansen | INV-3144 | | 1/10/2018 | 477.50 | |
| | 312 | Ronald Jackson | INV-3145 | | 1/10/2018 | 400.00 | |
| | 313 | vicky balboa | INV-3146 | | 1/10/2018 | 500.00 | |
| | 314 | John Durrett | INV-3147 | | 1/10/2018 | 300.00 | |
| | 315 | james palermo | INV-3148 | | 1/10/2018 | 650.00 | |
| | 316 | Geoff Begg | INV-3149 | | 1/10/2018 | 750.00 | |
| | 317 | Debiraj Gurung | INV-3150 | | 1/10/2018 | 900.00 | |
| | 318 | alaeddine ben mansour | INV-3151 | | 1/10/2018 | 500.00 | |
| | 319 | Amy Ramirez | INV-3152 | | 1/10/2018 | 500.00 | |
| * | 320 | Amy Ramirez | INV-3153 | 514.00 | 1/10/2018 | 514.00 | Not Zero |
| | 321 | Alan Greenblatt | INV-3154 | | 1/10/2018 | 320.00 | |
| | 322 | Raul Torres | INV-3155 | | 1/10/2018 | 1,250.00 | |
| | 323 | Alan Greenblatt | INV-3156 | | 1/10/2018 | 300.00 | |
| | 324 | Daehong Koh | INV-3157 | | 1/10/2018 | 5,000.00 | |
| | 325 | Marc | INV-3158 | | 1/10/2018 | 1,000.00 | |
| | 326 | Jamil Katou | INV-3159 | | 1/10/2018 | 625.00 | |
| | 327 | Paul Garvey | INV-3160 | | 1/10/2018 | 3,770.00 | |
| | 328 | Abel Timothy Wood | INV-3161 | | 1/10/2018 | 350.00 | |
| | 329 | Therese Blake | INV-3162 | | 1/10/2018 | 312.50 | |
| * | 330 | Daenna Frey | INV-3163 | - | 1/10/2018 | 5,000.00 | 5,000.00 |
| | 331 | Manjunath Naik | INV-3164 | | 1/10/2018 | 300.00 | |
| | 332 | Sebastian Wright | INV-3165 | | 1/10/2018 | 300.00 | |
| | 333 | Rahulbedi | INV-3166 | | 1/10/2018 | 300.00 | |
| | 334 | OH HAN WEE | INV-3167 | | 1/10/2018 | 1,000.00 | |
| | 335 | Juris Zinbergs | INV-3168 | | 1/10/2018 | 1,000.00 | |
| | 336 | Bongkyu Song | INV-3169 | | 1/10/2018 | 1,000.00 | |
| | 337 | Charles Burr | INV-3170 | | 1/10/2018 | 625.00 | |
| | 338 | Jabr | INV-3171 | | 1/10/2018 | 300.00 | |
| | 339 | Rick L Perkins | INV-3172 | | 1/10/2018 | 300.00 | |
| * | 340 | Sam Sobania | INV-3173 | - | 1/10/2018 | 3,125.00 | 3,125.00 |
| | 341 | DUANE VANACORE | INV-3174 | | 1/11/2018 | 500.00 | |

EX3134-007

|   | # | Name | Invoice | Amount | Date | Total | | |
|---|---|---|---|---|---|---|---|---|
| | 342 | Peter | INV-3175 | | 1/11/2018 | 1,000.00 | | |
| | 343 | Craig Johnson | INV-3176 | | 1/11/2018 | 1,500.00 | | |
| | 344 | Yeo Boon Kiat | INV-3177 | | 1/11/2018 | 1,000.00 | | |
| | 345 | Jersson | INV-3178 | | 1/11/2018 | 300.00 | | |
| | 346 | Luis Angelo Batac | INV-3179 | | 1/11/2018 | 375.00 | | |
| | 347 | Luis Angelo Batac | INV-3180 | | 1/11/2018 | 375.00 | | |
| | 348 | rahulvirwal | INV-3181 | | 1/11/2018 | 300.00 | | |
| | 349 | Johann Doblander | INV-3182 | | 1/11/2018 | 300.00 | | |
| * | 350 | David Krzywonos | INV-3183 | 300.00 | 1/11/2018 | 300.00 | | Not Zero |
| | 351 | Andrew Logan | INV-3184 | | 1/11/2018 | 1,250.00 | | |
| | 352 | skang | INV-3185 | | 1/11/2018 | 875.00 | | |
| | 353 | Patrick Mafi | INV-3186 | | 1/11/2018 | 300.00 | | |
| | 354 | Anura Keerthisinghe | INV-3187 | | 1/11/2018 | 625.00 | | |
| | 355 | mounir | INV-3188 | | 1/11/2018 | 1,050.00 | | |
| | 356 | Alan Doughouz | INV-3189 | | 1/11/2018 | 300.00 | | |
| | 357 | Ventura Esquivel | INV-3190 | | 1/11/2018 | 300.00 | | |
| | 358 | Paul Shilling | INV-3191 | | 1/11/2018 | 1,250.00 | | |
| | 359 | Jack Okorn | INV-3192 | | 1/11/2018 | 500.00 | | |
| * | 360 | Anil Kumar R. | INV-3193 | - | 1/11/2018 | 312.50 | 321.50 | |
| | 361 | bramhanand pothur | INV-3194 | | 1/11/2018 | 310.00 | | |
| | 362 | Andrei Liakhavets | INV-3195 | | 1/11/2018 | 300.00 | | |
| | 363 | Stephen Connolly | INV-3196 | | 1/11/2018 | 405.00 | | |
| | 364 | Mohd Razali Mohd Saleh | INV-3197 | | 1/11/2018 | 300.00 | | |
| | 365 | Alok D Kashyap | INV-3198 | | 1/11/2018 | 300.00 | | |
| | 366 | kenneth horrocks | INV-3199 | | 1/11/2018 | 300.00 | | |
| | 367 | Shakhawat Khandaker | INV-3200 | | 1/11/2018 | 2,500.00 | | |
| | 368 | Christopher Paluck | INV-3201 | | 1/11/2018 | 300.00 | | |
| | 369 | Amy Ramirez | INV-3202 | | 1/11/2018 | 314.00 | | |
| * | 370 | Matthijs Koorn | INV-3203 | 300.00 | 1/11/2018 | 300.00 | | Not Zero |
| | 371 | Derrick Anthony | INV-3204 | | 1/11/2018 | 600.00 | | |
| | 372 | Gary Marquez | INV-3205 | | 1/11/2018 | 300.00 | | |
| | 373 | Adrouche | INV-3206 | | 1/11/2018 | 300.00 | | |
| | 374 | geoff feinstein | INV-3207 | | 1/11/2018 | 500.00 | | |
| | 375 | Baron August | INV-3208 | | 1/11/2018 | 500.00 | | |
| | 376 | Stephen Jed | INV-3209 | | 1/11/2018 | 43,750.00 | | |
| | 377 | shahina | INV-3210 | | 1/11/2018 | 500.00 | | |
| | 378 | Julio Awesome | INV-3211 | | 1/11/2018 | 1,250.00 | | |
| | 379 | Ruchir | INV-3212 | | 1/11/2018 | 5,500.00 | | |
| * | 380 | Jack | INV-3213 | 320.00 | 1/11/2018 | 320.00 | | Not Zero |
| | 381 | Vicente santana | INV-3214 | | 1/11/2018 | 300.00 | | |
| | 382 | Mehmet Can | INV-3215 | | 1/11/2018 | 1,000.00 | | |
| | 383 | Tim O'€™ | INV-3216 | | 1/11/2018 | 300.00 | | |
| | 384 | Mike Stanton | INV-3217 | | 1/11/2018 | 1,000.00 | | |
| | 385 | James Great-House | INV-3218 | | 1/11/2018 | 300.00 | | |
| | 386 | Mr Evilscrys | INV-3219 | | 1/11/2018 | 300.00 | | |
| | 387 | Ron den Braber | INV-3220 | | 1/11/2018 | 390.00 | | |
| | 388 | John Baia | INV-3221 | | 1/11/2018 | 300.00 | | |
| | 389 | Kelly Warren | INV-3222 | | 1/11/2018 | 500.00 | | |
| * | 390 | John Varghese | INV-3223 | 500.00 | 1/11/2018 | 500.00 | | Not Zero |

EX3134-008

|   |     | Name | Invoice | Amount | Date | Amount |   |
|---|-----|------|---------|--------|------|--------|---|
|   | 391 | nashana D. Gillis | INV-3224 |  | 1/11/2018 | 300.00 |   |
|   | 392 | Stephen lincoln | INV-3225 |  | 1/11/2018 | 375.00 |   |
|   | 393 | Alex | INV-3226 |  | 1/11/2018 | 300.00 |   |
|   | 394 | Beverly Jean Eastman | INV-3227 |  | 1/11/2018 | 300.00 |   |
|   | 395 | Mauricio Belando | INV-3228 |  | 1/11/2018 | 500.00 |   |
|   | 396 | Robert Ray | INV-3229 |  | 1/11/2018 | 300.00 |   |
|   | 397 | John lopez | INV-3230 |  | 1/11/2018 | 300.00 |   |
|   | 398 | Shane Logan | INV-3231 |  | 1/11/2018 | 300.00 |   |
|   | 399 | Michael Mercer | INV-3232 |  | 1/11/2018 | 625.00 |   |
| * | 400 | Everett Roberts | INV-3233 | 1,000.00 | 1/11/2018 | 1,000.00 | Not Zero |
|   | 401 | Ronald I Roberts | INV-3234 |  | 1/11/2018 | 1,000.00 |   |
|   | 402 | Yh liew | INV-3235 |  | 1/11/2018 | 300.00 |   |
|   | 403 | Antony Matherson | INV-3236 |  | 1/11/2018 | 4,000.00 |   |
|   | 404 | niki moyer | INV-3237 |  | 1/11/2018 | 300.00 |   |
|   | 405 | Jungpil Eom | INV-3238 |  | 1/11/2018 | 5,000.00 |   |
|   | 406 | Gbenga Oke | INV-3239 |  | 1/11/2018 | 300.00 |   |
|   | 407 | Sky Benson | INV-3240 |  | 1/11/2018 | 500.00 |   |
|   | 408 | jaime rios | INV-3241 |  | 1/11/2018 | 2,000.00 |   |
|   | 409 | kan | INV-3242 |  | 1/11/2018 | 300.00 |   |
| * | 410 | Gabriel Obenson | INV-3243 | 300.00 | 1/11/2018 | 300.00 | Not Zero |
|   | 411 | Daniel Gidez | INV-3244 |  | 1/11/2018 | 1,000.00 |   |
|   | 412 | sarat | INV-3245 |  | 1/11/2018 | 400.00 |   |
|   | 413 | Syd Trenowden | INV-3246 |  | 1/11/2018 | 1,250.00 |   |
|   | 414 | choiminho | INV-3247 |  | 1/12/2018 | 300.00 |   |
|   | 415 | anthony bryan | INV-3248 |  | 1/12/2018 | 1,250.00 |   |
|   | 416 | Hye Lin Kang | INV-3249 |  | 1/12/2018 | 300.00 |   |
|   | 417 | Hye Lin Kang | INV-3250 |  | 1/12/2018 | 300.00 |   |
|   | 418 | William Dukes | INV-3251 |  | 1/12/2018 | 400.00 |   |
|   | 419 | Ronald Valme | INV-3252 |  | 1/12/2018 | 300.00 |   |
| * | 420 | Ashutosh Pathak | INV-3253 | 300.00 | 1/12/2018 | 300.00 | Not Zero |
|   | 421 | shibi keshri | INV-3254 |  | 1/12/2018 | 312.50 |   |
|   | 422 | Julio chavez | INV-3255 |  | 1/12/2018 | 300.00 |   |
|   | 423 | Sachin paudel | INV-3256 |  | 1/12/2018 | 625.00 |   |
|   | 424 | Sachin paudel | INV-3257 |  | 1/12/2018 | 625.00 |   |
|   | 425 | Sachin paudel | INV-3258 |  | 1/12/2018 | 625.00 |   |
|   | 426 | Sachin paudel | INV-3259 |  | 1/12/2018 | 625.00 |   |
|   | 427 | Sachin paudel | INV-3260 |  | 1/12/2018 | 625.00 |   |
|   | 428 | Jay Rose | INV-3261 |  | 1/12/2018 | 300.00 |   |
|   | 429 | Michael Critchley | INV-3262 |  | 1/12/2018 | 800.00 |   |
| * | 430 | Georgina Barr | INV-3263 | 1,000.00 | 1/12/2018 | 1,000.00 | Not Zero |
|   | 431 | Graeme Soutar | INV-3264 |  | 1/12/2018 | 500.00 |   |
|   | 432 | Graeme Soutar | INV-3265 |  | 1/12/2018 | 500.00 |   |
|   | 433 | Georgina Barr | INV-3266 |  | 1/12/2018 | 1,000.00 |   |
|   | 434 | Gabriel Obenson | INV-3267 |  | 1/12/2018 | 300.00 |   |
|   | 435 | Graeme Soutar | INV-3268 |  | 1/12/2018 | 500.00 |   |
|   | 436 | Gabriel Obenson | INV-3269 |  | 1/12/2018 | 300.00 |   |
|   | 437 | Dexter | INV-3270 |  | 1/12/2018 | 1,000.00 |   |
|   | 438 | Johnny wigle | INV-3271 |  | 1/12/2018 | 300.00 |   |
|   | 439 | Gabriel Obenson | INV-3272 |  | 1/12/2018 | 300.00 |   |

EX3134-009

| | | | | | | |
|---|---|---|---|---|---|---|
| * | 440 Dexter | INV-3273 | 1,000.00 | 1/12/2018 | 1,000.00 | Not Zero |
| | 441 Barry Wheeler | INV-3274 | | 1/12/2018 | 300.00 | |
| | 442 Rey Soriano | INV-3275 | | 1/12/2018 | 300.00 | |
| | 443 Graeme Soutar | INV-3276 | | 1/12/2018 | 500.00 | |
| | 444 Graeme Soutar | INV-3277 | | 1/12/2018 | 300.00 | |
| | 445 Stuart Knight | INV-3278 | | 1/12/2018 | 1,000.00 | |
| | 446 Jorge Barney | INV-3279 | | 1/12/2018 | 300.00 | |
| | 447 Saket Negandhi | INV-3280 | | 1/12/2018 | 500.00 | |
| | 448 Arnel G. Pelayo | INV-3281 | | 1/12/2018 | 300.00 | |
| | 449 Richard Randle | INV-3282 | | 1/12/2018 | 625.00 | |
| * | 450 Alexander Felix | INV-3283 | 500.00 | 1/12/2018 | 500.00 | Not Zero |
| | 451 Philip | INV-3284 | | 1/12/2018 | 12,500.00 | |
| | 452 jaime rios | INV-3285 | | 1/12/2018 | 2,500.00 | |
| | 453 Eric Tupker | INV-3286 | | 1/12/2018 | 300.00 | |
| | 454 Mark Rugare | INV-3287 | | 1/12/2018 | 500.00 | |
| | 455 Alexandra Lebedeff | INV-3288 | | 1/12/2018 | 300.00 | |
| | 456 TINHRTT01 | INV-3289 | | 1/12/2018 | 500.00 | |
| | 457 Svetlana Raber | INV-3290 | | 1/12/2018 | 625.00 | |
| | 458 STEVE CORONADO SR | INV-3291 | | 1/12/2018 | 2,500.00 | |
| | 459 Amit Aery | INV-3292 | | 1/12/2018 | 500.00 | |
| * | 460 Michael Critchley | INV-3293 | - | 1/12/2018 | 700.00 | 700.00 |
| | 461 SYED HASAN MUZAFFAR | INV-3294 | | 1/12/2018 | 625.00 | |
| | 462 Slawson | INV-3295 | | 1/12/2018 | 300.00 | |
| | 463 Ziyad Shah | INV-3296 | | 1/12/2018 | 350.00 | |
| | 464 Drew Sullivan | INV-3297 | | 1/12/2018 | 1,250.00 | |
| | 465 Block Bits Capital | INV-3298 | | 1/12/2018 | 850,000.00 | |
| | 466 David Story | INV-3299 | | 1/12/2018 | 312.50 | |
| | 467 Zaki N Kiriakos | INV-3300 | | 1/12/2018 | 625.00 | |
| | 468 Samuel Phillips | INV-3301 | | 1/12/2018 | 650.00 | |
| | 469 seunghoon lee | INV-3302 | | 1/12/2018 | 500.00 | |
| * | 470 Carlos Ortiz | INV-3303 | 300.00 | 1/12/2018 | 300.00 | Not Zero |
| | 471 Isabel Munoz | INV-3304 | | 1/12/2018 | 35,000.00 | |
| | 472 FINN ROGNSTAD | INV-3305 | | 1/12/2018 | 300.00 | |
| | 473 JEROME OHONBAMU | INV-3306 | | 1/12/2018 | 405.00 | |
| | 474 JEROME OHONBAMU | INV-3307 | | 1/12/2018 | 422.00 | |
| | 475 Sofia | INV-3308 | | 1/12/2018 | 300.00 | |
| | 476 Ugyen Thinley | INV-3309 | | 1/12/2018 | 300.00 | |
| | 477 Jeffrey Lafferman | INV-3310 | | 1/12/2018 | 1,000.00 | |
| | 478 joan peterson | INV-3311 | | 1/12/2018 | 400.00 | |
| | 479 Ugyen Thinley | INV-3312 | | 1/12/2018 | 1,000.00 | |
| * | 480 Barbara McIntyre | INV-3313 | - | 1/12/2018 | 300.00 | 300.00 |
| | 481 Carlos Aguilar | INV-3314 | | 1/12/2018 | 300.00 | |
| | 482 Safwen chebbi | INV-3315 | | 1/12/2018 | 300.00 | |
| | 483 James dunkleberger | INV-3316 | | 1/12/2018 | 1,250.00 | |
| | 484 Brian Chan | INV-3317 | | 1/12/2018 | 312.50 | |
| | 485 Gregory Miskie | INV-3318 | | 1/12/2018 | 1,000.00 | |
| | 486 taedeok Seo | INV-3319 | | 1/12/2018 | 1,870.00 | |
| | 487 Andres Zuniga | INV-3320 | | 1/12/2018 | 312.00 | |
| | 488 Milton | INV-3321 | | 1/12/2018 | 500.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 489 Kevork Krajian | INV-3322 | | 1/12/2018 | 300.00 | |
| * | 490 Chua Puay Chuan | INV-3323 | - | 1/12/2018 | 500.00 | 500.00 |
| | 491 KANG DONG HYOUN | INV-3324 | | 1/12/2018 | 625.00 | |
| | 492 eric hong | INV-3325 | | 1/12/2018 | 1,250.00 | |
| | 493 Abdullah Aldulaigan | INV-3326 | | 1/12/2018 | 26,400.00 | |
| | 494 Dave Bedsun | INV-3327 | | 1/12/2018 | 625.00 | |
| | 495 Shawn Evenson | INV-3328 | | 1/12/2018 | 500.00 | |
| | 496 Dhaval Manvar | INV-3329 | | 1/12/2018 | 300.00 | |
| | 497 Lim Kok yeow | INV-3330 | | 1/13/2018 | 675.00 | |
| | 498 Aris Suhardi | INV-3331 | | 1/13/2018 | 300.00 | |
| | 499 Mai Nguyen | INV-3332 | | 1/13/2018 | 1,562.50 | |
| * | 500 Igor | INV-3333 | 300.00 | 1/13/2018 | 300.00 | Not Zero |
| | 501 bondpiyu | INV-3334 | | 1/13/2018 | 500.00 | |
| | 502 SANDIPKUMAR BRAHMBI | INV-3335 | | 1/13/2018 | 300.00 | |
| | 503 Peter Litson | INV-3336 | | 1/13/2018 | 300.00 | |
| | 504 KANG DONG HYOUN | INV-3337 | | 1/13/2018 | 750.00 | |
| | 505 Arsen Ayranjian | INV-3338 | | 1/13/2018 | 300.00 | |
| | 506 Sridhar Chari | INV-3339 | | 1/13/2018 | 3,150.00 | |
| | 507 Sridhar Chari | INV-3340 | | 1/13/2018 | 375.00 | |
| | 508 Mike Stanton | INV-3341 | | 1/13/2018 | 500.00 | |
| | 509 Josephine Clark | INV-3342 | | 1/13/2018 | 887.50 | |
| * | 510 Mirza Paglinawan | INV-3343 | 380.00 | 1/13/2018 | 380.00 | Not Zero |
| | 511 German Avengoza | INV-3344 | | 1/13/2018 | 300.00 | |
| | 512 Adrian j king | INV-3345 | | 1/13/2018 | 300.00 | |
| | 513 Geoffroy | INV-3346 | | 1/13/2018 | 12,500.00 | |
| | 514 Vijay | INV-3347 | | 1/13/2018 | 300.00 | |
| | 515 Dave Robinson | INV-3348 | | 1/13/2018 | 500.00 | |
| | 516 Ronald Fung Chung | INV-3349 | | 1/13/2018 | 320.00 | |
| | 517 Ronald Fung Chung | INV-3350 | | 1/13/2018 | 340.00 | |
| | 518 Ronald Fung Chung | INV-3351 | | 1/13/2018 | 340.00 | |
| | 519 Inge Intven | INV-3352 | | 1/13/2018 | 650.00 | |
| * | 520 Dmitriy panteleev | INV-3353 | 500.00 | 1/13/2018 | 500.00 | Not Zero |
| | 521 Malcolm | INV-3354 | | 1/13/2018 | 300.00 | |
| | 522 Robert Gorczycagroff | INV-3355 | | 1/13/2018 | 300.00 | |
| | 523 MEHUL MEHTA | INV-3356 | | 1/13/2018 | 300.00 | |
| | 524 Sachin paudel | INV-3357 | | 1/13/2018 | 625.00 | |
| | 525 Ronald Fung Chung | INV-3358 | | 1/13/2018 | 315.00 | |
| | 526 Shane Alfonso | INV-3359 | | 1/13/2018 | 15,000.00 | |
| | 527 Emilio Vargas | INV-3360 | | 1/13/2018 | 500.00 | |
| | 528 Kaltun Farah | INV-3361 | | 1/13/2018 | 300.00 | |
| | 529 Shane Lott | INV-3362 | | 1/13/2018 | 500.00 | |
| * | 530 Wim van Rijswijk | INV-3363 | - | 1/13/2018 | 400.00 | 400.00 |
| | 531 Lim Bee Bee | INV-3364 | | 1/13/2018 | 735.00 | |
| | 532 Isam | INV-3365 | | 1/13/2018 | 300.00 | |
| | 533 YIHYEJI | INV-3366 | | 1/13/2018 | 300.00 | |
| | 534 Carlos Colato | INV-3367 | | 1/13/2018 | 1,250.00 | |
| | 535 EliZabeth Osgood | INV-3368 | | 1/13/2018 | 500.00 | |
| | 536 DAPHNE SINGLETON | INV-3369 | | 1/13/2018 | 500.00 | |
| | 537 ROBERTO CEBALLOS ARAI | INV-3370 | | 1/13/2018 | 625.00 | |

EX3134-011

| | | | | | | |
|---|---|---|---|---|---|---|
| | 538 | Nick solomon | INV-3371 | | 1/13/2018 | 1,000.00 |
| | 539 | Yixiang | INV-3372 | | 1/13/2018 | 1,000.00 |
| * | 540 | Isabel Munoz | INV-3373 | - | 1/13/2018 | 35,000.00 | 35,000.00 |
| | 541 | Georgina Barr | INV-3374 | | 1/13/2018 | 1,000.00 |
| | 542 | Julie Singer | INV-3375 | | 1/13/2018 | 310.00 |
| | 543 | Bechir | INV-3376 | | 1/13/2018 | 300.00 |
| | 544 | Rajesh Gopal | INV-3377 | | 1/13/2018 | 300.00 |
| | 545 | Juan Ramos | INV-3378 | | 1/13/2018 | 300.00 |
| | 546 | Alexander Prasievi | INV-3379 | | 1/13/2018 | 1,000.00 |
| | 547 | Deepak Thapa | INV-3380 | | 1/13/2018 | 300.00 |
| | 548 | Alexander Prasievi | INV-3381 | | 1/13/2018 | 1,014.00 |
| | 549 | Paul kraljevich | INV-3382 | | 1/13/2018 | 600.00 |
| * | 550 | Merkosh | INV-3383 | - | 1/13/2018 | 315.00 | 315.00 |
| | 551 | Olga Fokina | INV-3384 | | 1/13/2018 | 700.00 |
| | 552 | Madhu Ginney | INV-3385 | | 1/13/2018 | 300.00 |
| | 553 | Lance Berberich | INV-3386 | | 1/13/2018 | 300.00 |
| | 554 | Kantilal Sangale | INV-3387 | | 1/13/2018 | 300.00 |
| | 555 | William Martin | INV-3388 | | 1/13/2018 | 300.00 |
| | 556 | Yeongseo YOUN | INV-3389 | | 1/13/2018 | 5,000.00 |
| | 557 | Bryan Townson | INV-3390 | | 1/13/2018 | 300.00 |
| | 558 | Garin Underwood | INV-3391 | | 1/13/2018 | 300.00 |
| | 559 | Abdulselam Abdella | INV-3392 | | 1/13/2018 | 300.00 |
| * | 560 | Earl J Spence Jr. | INV-3393 | - | 1/13/2018 | 437.50 | 437.50 |
| | 561 | Andrew M | INV-3394 | | 1/13/2018 | 312.50 |
| | 562 | Jeanette Spoleti | INV-3395 | | 1/13/2018 | 3,000.00 |
| | 563 | Casey Johnson | INV-3396 | | 1/13/2018 | 1,000.00 |
| | 564 | Rod | INV-3397 | | 1/13/2018 | 300.00 |
| | 565 | Gary Morgan | INV-3398 | | 1/13/2018 | 300.00 |
| | 566 | Rod | INV-3399 | | 1/13/2018 | 300.00 |
| | 567 | Bryan Townson | INV-3400 | | 1/13/2018 | 300.00 |
| | 568 | Michel De Puydt | INV-3401 | | 1/13/2018 | 300.00 |
| | 569 | Derik Gomes | INV-3402 | | 1/13/2018 | 300.00 |
| * | 570 | Roman | INV-3403 | 300.00 | 1/13/2018 | 300.00 | Not Zero |
| | 571 | Norman Lance | INV-3404 | | 1/13/2018 | 300.00 |
| | 572 | David A Snyder | INV-3405 | | 1/13/2018 | 1,000.00 |
| | 573 | Noe morales | INV-3406 | | 1/13/2018 | 300.00 |
| | 574 | Fausto Castillo | INV-3407 | | 1/13/2018 | 1,000.00 |
| | 575 | Michael Lemoignan | INV-3408 | | 1/13/2018 | 300.00 |
| | 576 | Johann Monterrosa | INV-3409 | | 1/13/2018 | 375.00 |
| | 577 | Johann Monterrosa | INV-3410 | | 1/13/2018 | 375.00 |
| | 578 | Johann Monterrosa | INV-3411 | | 1/13/2018 | 375.00 |
| | 579 | Josh Tutwiler | INV-3412 | | 1/13/2018 | 1,000.00 |
| * | 580 | Alex | INV-3413 | 300.00 | 1/13/2018 | 300.00 | Not Zero |
| | 581 | Ms Anisa Awan | INV-3414 | | 1/13/2018 | 300.00 |
| | 582 | rocky.wang | INV-3415 | | 1/13/2018 | 300.00 |
| | 583 | Crestvista Limited | INV-3416 | | 1/13/2018 | 375.00 |
| | 584 | Joey | INV-3417 | | 1/13/2018 | 12,500.00 |
| | 585 | Joey | INV-3418 | | 1/13/2018 | 1,000.00 |
| | 586 | junaid ahmed | INV-3419 | | 1/13/2018 | 300.00 |

EX3134-012

| | | | | | | |
|---|---|---|---|---|---|---|
| | 587 | 12 crespigny road | INV-3420 | | 1/13/2018 | 15,000.00 |
| | 588 | Jeremy Weed | INV-3421 | | 1/13/2018 | 1,000.00 |
| | 589 | Suresh | INV-3422 | | 1/13/2018 | 300.00 |
| * | 590 | insook song | INV-3423 | 930.00 | 1/13/2018 | 930.00 | Not Zero |
| | 591 | Robert Smith | INV-3424 | | 1/13/2018 | 500.00 |
| | 592 | Tatyana Kab | INV-3425 | | 1/13/2018 | 300.00 |
| | 593 | Roy Vang | INV-3426 | | 1/13/2018 | 300.00 |
| | 594 | Lawrence Aaron Block | INV-3427 | | 1/13/2018 | 1,000.00 |
| | 595 | taedeok Seo | INV-3428 | | 1/13/2018 | 930.00 |
| | 596 | Kamolchai sukantawanich | INV-3429 | | 1/13/2018 | 2,500.00 |
| | 597 | OSCAR NOEL JR LLOSE | INV-3430 | | 1/13/2018 | 6,250.00 |
| | 598 | Avinash Kumar Dubey | INV-3431 | | 1/13/2018 | 300.00 |
| | 599 | Arjoon Latchman | INV-3432 | | 1/13/2018 | 2,500.00 |
| * | 600 | Emmanuel Marcos | INV-3433 | 1,250.00 | 1/13/2018 | 1,250.00 | Not Zero |
| | 601 | emmanuel marcos | INV-3434 | | 1/13/2018 | 1,250.00 |
| | 602 | Maggie Lee | INV-3435 | | 1/13/2018 | 500.00 |
| | 603 | taedeok Seo | INV-3436 | | 1/13/2018 | 460.00 |
| | 604 | Eric Hernandez | INV-3437 | | 1/13/2018 | 300.00 |
| | 605 | VÃctor M Ramirez | INV-3438 | | 1/13/2018 | 1,400.00 |
| | 606 | HWA LAUM HO | INV-3439 | | 1/13/2018 | 1,250.00 |
| | 607 | moon byoung joon | INV-3440 | | 1/13/2018 | 3,333.00 |
| | 608 | girishgohil | INV-3441 | | 1/13/2018 | 300.00 |
| | 609 | VÃctor M Ramirez | INV-3442 | | 1/13/2018 | 1,875.00 |
| * | 610 | Venkata Satyanarayana B | INV-3443 | 300.00 | 1/13/2018 | 300.00 | Not Zero |
| | 611 | VÃctor M Ramirez | INV-3444 | | 1/13/2018 | 625.00 |
| | 612 | Pablo Barrera | INV-3445 | | 1/13/2018 | 1,250.00 |
| | 613 | woolllmm | INV-3446 | | 1/13/2018 | 300.00 |
| | 614 | Amitesh Mishra | INV-3447 | | 1/13/2018 | 312.50 |
| | 615 | DEVA Yenubari | INV-3448 | | 1/14/2018 | 500.00 |
| | 616 | Lim kheng ann | INV-3449 | | 1/14/2018 | 1,125.00 |
| | 617 | Wankanok | INV-3450 | | 1/14/2018 | 2,000.00 |
| | 618 | Matthew May | INV-3451 | | 1/14/2018 | 312.50 |
| | 619 | Pelligrino Bruno | INV-3452 | | 1/14/2018 | 400.00 |
| * | 620 | mohammed khalid | INV-3453 | 1,000.00 | 1/14/2018 | 1,000.00 | Not Zero |
| | 621 | Rashmikant Ghevariya | INV-3454 | | 1/14/2018 | 6,250.00 |
| | 622 | hyung il mun | INV-3455 | | 1/14/2018 | 4,000.00 |
| | 623 | Jaekyung Koh | INV-3456 | | 1/14/2018 | 3,750.00 |
| | 624 | Omar Y K Alshaikhali | INV-3457 | | 1/14/2018 | 2,720.00 |
| | 625 | Janine Pollard | INV-3458 | | 1/14/2018 | 612.50 |
| | 626 | bitbitworld | INV-3459 | | 1/14/2018 | 1,250.00 |
| | 627 | Eric Jonathan Jones | INV-3460 | | 1/14/2018 | 500.00 |
| | 628 | bitbitworld | INV-3461 | | 1/14/2018 | 2,500.00 |
| | 629 | Brett | INV-3462 | | 1/14/2018 | 300.00 |
| * | 630 | Iain Evans | INV-3463 | 300.00 | 1/14/2018 | 300.00 | Not Zero |
| | 631 | Narendar Nelapatla | INV-3464 | | 1/14/2018 | 1,000.00 |
| | 632 | Ankit | INV-3465 | | 1/14/2018 | 302.50 |
| | 633 | Bimal Prasad gyawali | INV-3466 | | 1/14/2018 | 300.00 |
| | 634 | Richard Woodward | INV-3467 | | 1/14/2018 | 550.00 |
| | 635 | Gert Haas | INV-3468 | | 1/14/2018 | 500.00 |

EX3134-013

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 636 | ELIE NAAMAN | INV-3469 | | 1/14/2018 | 2,517.00 | |
| | 637 | Musab Elhimri | INV-3470 | | 1/14/2018 | 300.00 | |
| | 638 | Bansal | INV-3471 | | 1/14/2018 | 300.00 | |
| | 639 | Heather Winpenny | INV-3472 | | 1/14/2018 | 550.00 | |
| * | 640 | Elissa | INV-3473 | 625.00 | 1/14/2018 | 625.00 | Not Zero |
| | 641 | mARLON SEECHRAN | INV-3474 | | 1/14/2018 | 625.00 | |
| | 642 | Bassam Tabcharany | INV-3475 | | 1/14/2018 | 1,267.00 | |
| | 643 | B C Teo | INV-3476 | | 1/14/2018 | 300.00 | |
| | 644 | Samuel Grice | INV-3477 | | 1/14/2018 | 500.00 | |
| | 645 | Tina N Nguyen | INV-3478 | | 1/14/2018 | 900.00 | |
| | 646 | Saqlain Abbas | INV-3479 | | 1/14/2018 | 300.00 | |
| | 647 | Mohamed Zakout | INV-3480 | | 1/14/2018 | 6,250.00 | |
| | 648 | Mohamed Zakout | INV-3481 | | 1/14/2018 | 6,250.00 | |
| | 649 | Mohamed Zakout | INV-3482 | | 1/14/2018 | 5,000.00 | |
| * | 650 | Mohamed Zakout | INV-3483 | 4,000.00 | 1/14/2018 | 4,000.00 | Not Zero |
| | 651 | Mohamed Zakout | INV-3484 | | 1/14/2018 | 4,375.00 | |
| | 652 | James Ong | INV-3485 | | 1/14/2018 | 375.00 | |
| | 653 | Aaron Geistfeld | INV-3486 | | 1/14/2018 | 1,250.00 | |
| | 654 | edward gardner | INV-3487 | | 1/14/2018 | 300.00 | |
| | 655 | edward gardner | INV-3488 | | 1/14/2018 | 300.00 | |
| | 656 | sudhakar palla | INV-3489 | | 1/14/2018 | 500.00 | |
| | 657 | Vincent George | INV-3490 | | 1/14/2018 | 4,750.00 | |
| | 658 | Rufus Morris | INV-3491 | | 1/14/2018 | 1,250.00 | |
| | 659 | Meshari Salah Alkulaib | INV-3492 | | 1/14/2018 | 30,000.00 | |
| * | 660 | Haider Alhusseini | INV-3493 | 500.00 | 1/14/2018 | 500.00 | Not Zero |
| | 661 | YOUN MIN KEE | INV-3494 | | 1/14/2018 | 300.00 | |
| | 662 | Shayne | INV-3495 | | 1/14/2018 | 1,000.00 | |
| | 663 | Andy Ramroop | INV-3496 | | 1/14/2018 | 300.00 | |
| | 664 | Luiz | INV-3497 | | 1/14/2018 | 300.00 | |
| | 665 | Melissa Foteh | INV-3498 | | 1/14/2018 | 300.00 | |
| | 666 | Nathan briggs | INV-3499 | | 1/14/2018 | 1,525.00 | |
| | 667 | Aziz Denian | INV-3500 | | 1/14/2018 | 700.00 | |
| | 668 | Muhammad Rashid | INV-3501 | | 1/14/2018 | 1,500.00 | |
| | 669 | Suzie Traylor | INV-3502 | | 1/14/2018 | 300.00 | |
| * | 670 | Mark humphreys | INV-3503 | 2,800.00 | 1/14/2018 | 2,800.00 | Not Zero |
| | 671 | Nived Joseph | INV-3504 | | 1/14/2018 | 3,250.00 | |
| | 672 | Nived Joseph | INV-3505 | | 1/14/2018 | 3,250.00 | |
| | 673 | Aziz Denian | INV-3506 | | 1/14/2018 | 2,500.00 | |
| | 674 | Suzie Traylor | INV-3507 | | 1/14/2018 | 400.00 | |
| | 675 | Vinod K Singh | INV-3508 | | 1/14/2018 | 300.00 | |
| | 676 | Aziz Denian | INV-3509 | | 1/14/2018 | 6,250.00 | |
| | 677 | Amitesh Mishra | INV-3510 | | 1/14/2018 | 375.00 | |
| | 678 | Ashandeep Singh Khanna | INV-3511 | | 1/14/2018 | 300.00 | |
| | 679 | Marcus D Law | INV-3512 | | 1/14/2018 | 2,500.00 | |
| * | 680 | Richard Woodward | INV-3513 | - | 1/14/2018 | 550.00 | 550.00 |
| | 681 | JITESH RANGWANI | INV-3514 | | 1/14/2018 | 307.00 | |
| | 682 | Graham Morris | INV-3515 | | 1/14/2018 | 300.00 | |
| | 683 | Elena Cilingarjana | INV-3516 | | 1/14/2018 | 625.00 | |
| | 684 | Marius Lazea | INV-3517 | | 1/14/2018 | 400.00 | |

EX3134-014

| | | | | | | |
|---|---|---|---|---|---|---|
| | 685 Mouhsine | INV-3518 | | 1/14/2018 | 300.00 | |
| | 686 Suzie Traylor | INV-3519 | | 1/14/2018 | 1,000.00 | |
| | 687 James dunkleberger | INV-3520 | | 1/14/2018 | 1,250.00 | |
| | 688 Maroof faiz | INV-3521 | | 1/14/2018 | 1,250.00 | |
| | 689 JULITA FRALEY | INV-3522 | | 1/14/2018 | 625.00 | |
| * | 690 Mitja Novak | INV-3523 | 480.00 | 1/14/2018 | 480.00 | Not Zero |
| | 691 Bryan | INV-3524 | | 1/14/2018 | 300.00 | |
| | 692 Abdullah Al Haroon | INV-3525 | | 1/14/2018 | 300.00 | |
| | 693 Bryan | INV-3526 | | 1/14/2018 | 300.00 | |
| | 694 Ruth Giammanco | INV-3527 | | 1/14/2018 | 300.00 | |
| | 695 Jodelyn Sejour | INV-3528 | | 1/14/2018 | 1,250.00 | |
| | 696 Rohan Thimma Reddy | INV-3529 | | 1/14/2018 | 800.00 | |
| | 697 Ky Quy Lee | INV-3530 | | 1/14/2018 | 500.00 | |
| | 698 Douglas Glenn Eckstein | INV-3531 | | 1/14/2018 | 300.00 | |
| | 699 Subramani Rao | INV-3532 | | 1/14/2018 | 500.00 | |
| * | 700 Wilmar | INV-3533 | 750.00 | 1/14/2018 | 750.00 | Not Zero |
| | 701 Ryan Jensen | INV-3534 | | 1/14/2018 | 300.00 | |
| | 702 Patricia Kelley | INV-3535 | | 1/14/2018 | 300.00 | |
| | 703 Linda Lindsey | INV-3536 | | 1/14/2018 | 2,500.00 | |
| | 704 Cathy Cobey | INV-3537 | | 1/14/2018 | 300.00 | |
| | 705 Roger Fallows | INV-3538 | | 1/14/2018 | 300.00 | |
| | 706 Ugyen Thinley | INV-3539 | | 1/14/2018 | 1,300.00 | |
| | 707 JOSEPH P WILLS | INV-3540 | | 1/14/2018 | 300.00 | |
| | 708 aaron whitlock | INV-3541 | | 1/14/2018 | 300.00 | |
| | 709 Riccardo Arruzza | INV-3542 | | 1/14/2018 | 500.00 | |
| * | 710 Richard Ward | INV-3543 | - | 1/14/2018 | 1,014.00 | 1,014.00 |
| | 711 Harvy | INV-3544 | | 1/14/2018 | 1,000.00 | |
| | 712 Josephine Clark | INV-3545 | | 1/14/2018 | 937.50 | |
| | 713 Dean | INV-3546 | | 1/14/2018 | 300.00 | |
| | 714 Calvin Mackey | INV-3547 | | 1/14/2018 | 300.00 | |
| | 715 Issa | INV-3548 | | 1/14/2018 | 300.00 | |
| | 716 BRETT HARRIS | INV-3549 | | 1/14/2018 | 300.00 | |
| | 717 Nenad Vrbancic | INV-3550 | | 1/14/2018 | 1,000.00 | |
| | 718 Jack Okorn | INV-3551 | | 1/14/2018 | 1,000.00 | |
| | 719 Salmon Ben Pinto | INV-3552 | | 1/14/2018 | 300.00 | |
| * | 720 Hashem Sakeen | INV-3553 | 337.50 | 1/14/2018 | 337.50 | Not Zero |
| | 721 Premkumar Gaddam | INV-3554 | | 1/14/2018 | 300.00 | |
| | 722 maher r youssef | INV-3555 | | 1/14/2018 | 300.00 | |
| | 723 Khalid Mahmood | INV-3556 | | 1/14/2018 | 2,000.00 | |
| | 724 Shannon lott | INV-3557 | | 1/14/2018 | 1,250.00 | |
| | 725 Paul Velich | INV-3558 | | 1/14/2018 | 500.00 | |
| | 726 Ben D Lindsey-Wolcott | INV-3559 | | 1/14/2018 | 2,250.00 | |
| | 727 Adib Ferdosian | INV-3560 | | 1/15/2018 | 2,500.00 | |
| | 728 Felipe Pacheco | INV-3561 | | 1/15/2018 | 500.00 | |
| | 729 Nathan briggs | INV-3562 | | 1/15/2018 | 2,000.00 | |
| * | 730 Bridget Estes | INV-3563 | 312.50 | 1/15/2018 | 312.50 | Not Zero |
| | 731 Neeraj Kumar Pandey | INV-3564 | | 1/15/2018 | 300.00 | |
| | 732 Khairil Syazwan Khalil | INV-3565 | | 1/15/2018 | 312.50 | |
| | 733 Simon | INV-3566 | | 1/15/2018 | 300.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 734 Nived Joseph | INV-3567 | | 1/15/2018 | 325.50 | |
| | 735 Nived Joseph | INV-3568 | | 1/15/2018 | 325.00 | |
| | 736 Chin Keong Chan | INV-3569 | | 1/15/2018 | 1,000.00 | |
| | 737 Sandeep | INV-3570 | | 1/15/2018 | 300.00 | |
| | 738 Gordon Wells | INV-3571 | | 1/15/2018 | 300.00 | |
| | 739 Aziz Denian | INV-3572 | | 1/15/2018 | 12,500.00 | |
| * | 740 Abdullah Aldulaigan | INV-3573 | - | 1/15/2018 | 25,700.00 | 25,700.00 |
| | 741 Jin Kwon | INV-3574 | | 1/15/2018 | 625.00 | |
| | 742 Daniel large | INV-3575 | | 1/15/2018 | 1,000.00 | |
| | 743 Gavin Oberholzer | INV-3576 | | 1/15/2018 | 2,000.00 | |
| | 744 JITESH RANGWANI | INV-3577 | | 1/15/2018 | 300.00 | |
| | 745 Mothfir | INV-3578 | | 1/15/2018 | 6,743.00 | |
| | 746 John Dodds | INV-3579 | | 1/15/2018 | 300.00 | |
| | 747 BRETT HARRIS | INV-3580 | | 1/15/2018 | 500.00 | |
| | 748 Lim Bee Bee | INV-3581 | | 1/15/2018 | 300.00 | |
| | 749 Shiela | INV-3582 | | 1/15/2018 | 300.00 | |
| * | 750 Ruchitkumar | INV-3583 | 800.00 | 1/15/2018 | 800.00 | Not Zero |
| | 751 Michael Flann | INV-3584 | | 1/15/2018 | 650.00 | |
| | 752 Hyun Kyu Lee | INV-3585 | | 1/15/2018 | 300.00 | |
| | 753 잍ƴ잍ੈ€ĺ¨ | INV-3586 | | 1/15/2018 | 300.00 | |
| | 754 koliobb | INV-3587 | | 1/15/2018 | 500.00 | |
| | 755 Muhammad Tayyab | INV-3588 | | 1/15/2018 | 312.00 | |
| | 756 Rima | INV-3589 | | 1/15/2018 | 300.00 | |
| | 757 ì „¡‹œíš° | INV-3590 | | 1/15/2018 | 1,000.00 | |
| | 758 B M Shivakumar | INV-3591 | | 1/15/2018 | 300.00 | |
| | 759 Mohammad Saleh | INV-3592 | | 1/15/2018 | 300.00 | |
| * | 760 Zaheer Abbas | INV-3593 | 300.00 | 1/15/2018 | 300.00 | Not Zero |
| | 761 Steven lawrence | INV-3594 | | 1/15/2018 | 1,000.00 | |
| | 762 Ivo | INV-3595 | | 1/15/2018 | 300.00 | |
| | 763 Jayakumar | INV-3596 | | 1/15/2018 | 300.00 | |
| | 764 Eui Rock Oh | INV-3597 | | 1/15/2018 | 300.00 | |
| | 765 Petar Velkovski | INV-3598 | | 1/15/2018 | 375.00 | |
| | 766 Nageswara Rao | INV-3599 | | 1/15/2018 | 375.00 | |
| | 767 Manish Gupta | INV-3600 | | 1/15/2018 | 300.00 | |
| | 768 Vijayadarshan Algari | INV-3601 | | 1/15/2018 | 625.00 | |
| | 769 Saed Rasouli | INV-3602 | | 1/15/2018 | 300.00 | |
| * | 770 Jeffrey MacLeod | INV-3603 | 300.00 | 1/15/2018 | 300.00 | Not Zero |
| | 771 NameFlameMD | INV-3604 | | 1/15/2018 | 300.00 | |
| | 772 Ramakishore | INV-3605 | | 1/15/2018 | 312.00 | |
| | 773 Haren Nagodavithana | INV-3606 | | 1/15/2018 | 1,250.00 | |
| | 774 Anthony Howell | INV-3607 | | 1/15/2018 | 300.00 | |
| | 775 Wesley Wilson | INV-3608 | | 1/15/2018 | 1,250.00 | |
| | 776 Mallikarjuna Reddy | INV-3609 | | 1/15/2018 | 312.50 | |
| | 777 Mallikarjuna Reddy | INV-3610 | | 1/15/2018 | 312.50 | |
| | 778 Rajesh Gopal | INV-3611 | | 1/15/2018 | 562.50 | |
| | 779 Minh Ta | INV-3612 | | 1/15/2018 | 300.00 | |
| * | 780 Arun Mulka | INV-3613 | 300.00 | 1/15/2018 | 300.00 | Not Zero |
| | 781 Emma | INV-3614 | | 1/15/2018 | 300.00 | |
| | 782 Orest Fokine | INV-3615 | | 1/15/2018 | 500.00 | |

EX3134-016

| | | | | | | |
|---|---|---|---|---|---|---|
| | 783 Joonki | INV-3616 | | 1/15/2018 | 500.00 | |
| | 784 TARIK KERBOUCI | INV-3617 | | 1/15/2018 | 15,017.00 | |
| | 785 michael clee | INV-3618 | | 1/15/2018 | 2,000.00 | |
| | 786 AWINASH WALAWALKAR | INV-3619 | | 1/15/2018 | 300.00 | |
| | 787 Raghid | INV-3620 | | 1/15/2018 | 625.00 | |
| | 788 dexter chua | INV-3621 | | 1/15/2018 | 1,250.00 | |
| | 789 Enoch Tagoe | INV-3622 | | 1/15/2018 | 300.00 | |
| * | 790 Firdaus | INV-3623 | 300.00 | 1/15/2018 | 300.00 | Not Zero |
| | 791 jose a Escalante | INV-3624 | | 1/15/2018 | 300.00 | |
| | 792 mohannad hanoun | INV-3625 | | 1/15/2018 | 300.00 | |
| | 793 Gary Morgan | INV-3626 | | 1/15/2018 | 673.75 | |
| | 794 Nuetey Mensah | INV-3627 | | 1/15/2018 | 300.00 | |
| | 795 Raza Muhammad | INV-3628 | | 1/15/2018 | 300.00 | |
| | 796 Nicholas McCord | INV-3629 | | 1/15/2018 | 562.50 | |
| | 797 Raza Muhammad | INV-3630 | | 1/15/2018 | 300.00 | |
| | 798 Gary Morgan | INV-3631 | | 1/15/2018 | 815.75 | |
| | 799 Lucas Bouchard | INV-3632 | | 1/15/2018 | 300.00 | |
| * | 800 Frederik Thaae | INV-3633 | | 1/15/2018 | 500.00 | 500.00 |
| | 801 Joseph Lim | INV-3634 | | 1/15/2018 | 300.00 | |
| | 802 Raimondo Virciglio | INV-3635 | | 1/15/2018 | 5,000.00 | |
| | 803 Qis | INV-3636 | | 1/15/2018 | 300.00 | |
| | 804 Brandon | INV-3637 | | 1/15/2018 | 500.00 | |
| | 805 Harinder Singh | INV-3638 | | 1/15/2018 | 2,000.00 | |
| | 806 Ron den Braber | INV-3639 | | 1/15/2018 | 300.00 | |
| | 807 ê'€ë¯¼ì • | INV-3640 | | 1/15/2018 | 2,816.00 | |
| | 808 Muneyuki Takano | INV-3641 | | 1/15/2018 | 1,800.00 | |
| | 809 Mosi AMBONISYE | INV-3642 | | 1/15/2018 | 300.00 | |
| * | 810 Muneyuki Takano | INV-3643 | 1,440.00 | 1/15/2018 | 1,440.00 | Not Zero |
| | 811 Mike Arora arora | INV-3644 | | 1/15/2018 | 312.50 | |
| | 812 Ashandeep Singh Khanna | INV-3645 | | 1/15/2018 | 940.00 | |
| | 813 Ashandeep Singh Khanna | INV-3646 | | 1/15/2018 | 940.00 | |
| | 814 Guenter Schumacher | INV-3647 | | 1/15/2018 | 625.00 | |
| | 815 Jon Carl Curtis | INV-3648 | | 1/15/2018 | 8,500.00 | |
| | 816 Lorne Crowley | INV-3649 | | 1/15/2018 | 500.00 | |
| | 817 Gary Morgan | INV-3650 | | 1/15/2018 | 988.25 | |
| | 818 Jesudunni | INV-3651 | | 1/15/2018 | 300.00 | |
| | 819 Mark humphreys | INV-3652 | | 1/15/2018 | 3,500.00 | |
| * | 820 Iulian Zanfir | INV-3653 | 350.00 | 1/15/2018 | 350.00 | Not Zero |
| | 821 Walter Fordham | INV-3654 | | 1/15/2018 | 625.00 | |
| | 822 Donald Balentine | INV-3655 | | 1/15/2018 | 312.50 | |
| | 823 Zaheer Abbas | INV-3656 | | 1/15/2018 | 300.00 | |
| | 824 kenn lau | INV-3657 | | 1/15/2018 | 300.00 | |
| | 825 Rosalind Martinez | INV-3658 | | 1/15/2018 | 300.00 | |
| | 826 ì˜¤ê³ ê´€ | INV-3659 | | 1/15/2018 | 1,000.00 | |
| | 827 ì˜¤ê³ ê´€ | INV-3660 | | 1/15/2018 | 1,000.00 | |
| | 828 Rosalind Martinez | INV-3661 | | 1/15/2018 | 300.00 | |
| | 829 amin mashriqi | INV-3662 | | 1/15/2018 | 4,500.00 | |
| * | 830 alfred xin | INV-3663 | 625.00 | 1/15/2018 | 625.00 | Not Zero |
| | 831 Raul Ruiz | INV-3664 | | 1/15/2018 | 300.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 832 Andy Viettry | INV-3665 | | 1/15/2018 | 300.00 | |
| | 833 Peter Vlacuha | INV-3666 | | 1/15/2018 | 310.00 | |
| | 834 jung seung hwan | INV-3667 | | 1/15/2018 | 300.00 | |
| | 835 Sreekanth Nadriga | INV-3668 | | 1/15/2018 | 937.50 | |
| | 836 Andrew Jones | INV-3669 | | 1/15/2018 | 300.00 | |
| | 837 Douglas Mclaughlin | INV-3670 | | 1/15/2018 | 300.00 | |
| | 838 Hyungju Jin | INV-3671 | | 1/15/2018 | 1,000.00 | |
| | 839 Jesudunni | INV-3672 | | 1/15/2018 | 300.00 | |
| * | 840 SHIN EUN SEOP | INV-3673 | - | 1/15/2018 | 300.00 | 300.00 |
| | 841 Herbert Tang | INV-3674 | | 1/15/2018 | 500.00 | |
| | 842 Isabel Munoz | INV-3675 | | 1/15/2018 | 17,500.00 | |
| | 843 Sanjay Pandey | INV-3676 | | 1/15/2018 | 664.00 | |
| | 844 Jonathan Carpino | INV-3677 | | 1/15/2018 | 500.00 | |
| | 845 Ventura Esquivel | INV-3678 | | 1/15/2018 | 300.00 | |
| | 846 Christina tran | INV-3679 | | 1/15/2018 | 2,000.00 | |
| | 847 Jermain Thompson | INV-3680 | | 1/15/2018 | 300.00 | |
| | 848 Jeremy Weed | INV-3681 | | 1/15/2018 | 1,000.00 | |
| | 849 Bimal Prasad gyawali | INV-3682 | | 1/15/2018 | 1,000.00 | |
| * | 850 Stevens lallemand | INV-3683 | 300.00 | 1/15/2018 | 300.00 | Not Zero |
| | 851 ìμœì§„ì›„ | INV-3684 | | 1/15/2018 | 300.00 | |
| | 852 Eugene Stakhov | INV-3685 | | 1/15/2018 | 300.00 | |
| | 853 ìμœì§„ì›„ | INV-3686 | | 1/15/2018 | 2,500.00 | |
| | 854 Jose Cordero | INV-3687 | | 1/15/2018 | 400.00 | |
| | 855 Don | INV-3688 | | 1/15/2018 | 1,500.00 | |
| | 856 Baron August | INV-3689 | | 1/15/2018 | 2,000.00 | |
| | 857 Don | INV-3690 | | 1/15/2018 | 10,000.00 | |
| | 858 Don | INV-3691 | | 1/15/2018 | 10,000.00 | |
| | 859 ìμœì§„ì›„ | INV-3692 | | 1/15/2018 | 2,517.00 | |
| * | 860 Jose Cordero | INV-3693 | 320.00 | 1/15/2018 | 320.00 | Not Zero |
| | 861 ìμœì§„ì›„ | INV-3694 | | 1/15/2018 | 2,500.00 | |
| | 862 JUNIOR TONTEH | INV-3695 | | 1/15/2018 | 312.00 | |
| | 863 Ruchitkumar | INV-3696 | | 1/15/2018 | 350.00 | |
| | 864 Andrew M | INV-3697 | | 1/15/2018 | 375.00 | |
| | 865 Henry Mendez | INV-3698 | | 1/15/2018 | 2,000.00 | |
| | 866 Andrew M | INV-3699 | | 1/15/2018 | 312.50 | |
| | 867 David Lindsay | INV-3700 | | 1/15/2018 | 300.00 | |
| | 868 jaime mejia | INV-3701 | | 1/15/2018 | 350.00 | |
| | 869 Mahesh Lamsal | INV-3702 | | 1/15/2018 | 300.00 | |
| * | 870 Muneyuki Takano | INV-3703 | - | 1/15/2018 | 1,000.00 | 1,000.00 |
| | 871 Nikolai Denishchich | INV-3704 | | 1/15/2018 | 500.00 | |
| | 872 Galen Collins | INV-3705 | | 1/15/2018 | 300.00 | |
| | 873 Mahesh Lamsal | INV-3706 | | 1/15/2018 | 314.00 | |
| | 874 Miguel Desrosiers | INV-3707 | | 1/15/2018 | 500.00 | |
| | 875 Daniel Sullivan | INV-3708 | | 1/15/2018 | 300.00 | |
| | 876 Kyle | INV-3709 | | 1/15/2018 | 500.00 | |
| | 877 Hoover Tolbert | INV-3710 | | 1/15/2018 | 300.00 | |
| | 878 Raymond J stachurski | INV-3711 | | 1/15/2018 | 600.00 | |
| | 879 Adam | INV-3712 | | 1/15/2018 | 512.50 | |
| * | 880 Hoover Tolbert | INV-3713 | 300.00 | 1/15/2018 | 300.00 | Not Zero |

|   |     |                      |          |         |           |          |          |
|---|-----|----------------------|----------|---------|-----------|----------|----------|
|   | 881 | Sothearom Ros        | INV-3714 |         | 1/15/2018 | 300.00   |          |
|   | 882 | Chong Choon          | INV-3715 |         | 1/15/2018 | 2,600.00 |          |
|   | 883 | Glenwood Thomasl     | INV-3716 |         | 1/15/2018 | 1,250.00 |          |
|   | 884 | Ezekial Koslosky     | INV-3717 |         | 1/15/2018 | 937.00   |          |
|   | 885 | rinzen               | INV-3718 |         | 1/15/2018 | 300.00   |          |
|   | 886 | Robert Empleo        | INV-3719 |         | 1/15/2018 | 500.00   |          |
|   | 887 | Paul Tsombanidis     | INV-3720 |         | 1/15/2018 | 1,000.00 |          |
|   | 888 | Joseph               | INV-3721 |         | 1/15/2018 | 5,000.00 |          |
|   | 889 | Paul Tsombanidis     | INV-3722 |         | 1/15/2018 | 312.50   |          |
| * | 890 | Peter L Alcala       | INV-3723 | 625.00  | 1/15/2018 | 625.00   | Not Zero |
|   | 891 | Peter L Alcala       | INV-3724 |         | 1/15/2018 | 625.00   |          |
|   | 892 | Jasen Raboin         | INV-3725 |         | 1/15/2018 | 1,250.00 |          |
|   | 893 | Walter Fordham       | INV-3726 |         | 1/15/2018 | 650.00   |          |
|   | 894 | JESSE POWERS         | INV-3727 |         | 1/15/2018 | 6,000.00 |          |
|   | 895 | MISDIFIAN BIN UDDIN  | INV-3728 |         | 1/15/2018 | 300.00   |          |
|   | 896 | Curt Jentsch         | INV-3729 |         | 1/15/2018 | 1,500.00 |          |
|   | 897 | Fredrick Jackson     | INV-3730 |         | 1/15/2018 | 500.00   |          |
|   | 898 | Varto Keshishian     | INV-3731 |         | 1/15/2018 | 1,250.00 |          |
|   | 899 | Ghamay Mashriqi      | INV-3732 |         | 1/15/2018 | 300.00   |          |
| * | 900 | Damien               | INV-3733 | 500.00  | 1/15/2018 | 500.00   | Not Zero |
|   | 901 | Damien               | INV-3734 |         | 1/15/2018 | 1,250.00 |          |
|   | 902 | Christina tran       | INV-3735 |         | 1/15/2018 | 2,000.00 |          |
|   | 903 | Robert Todd          | INV-3736 |         | 1/15/2018 | 300.00   |          |
|   | 904 | Yevgeniy Kostin      | INV-3737 |         | 1/15/2018 | 2,500.00 |          |
|   | 905 | Paul Dal             | INV-3738 |         | 1/15/2018 | 1,875.00 |          |
|   | 906 | Frankie McClendon    | INV-3739 |         | 1/16/2018 | 6,250.00 |          |
|   | 907 | mike ivankovich      | INV-3740 |         | 1/16/2018 | 2,500.00 |          |
|   | 908 | Michael Eoannou      | INV-3741 |         | 1/16/2018 | 4,000.00 |          |
|   | 909 | Christopher Rood     | INV-3742 |         | 1/16/2018 | 350.00   |          |
| * | 910 | JUDITH BLEICHFELD    | INV-3743 | -       | 1/16/2018 | 5,000.00 | 5,000.00 |
|   | 911 | Michael Eoannou      | INV-3744 |         | 1/16/2018 | 4,050.00 |          |
|   | 912 | Haren Nagodavithana  | INV-3745 |         | 1/16/2018 | 1,017.00 |          |
|   | 913 | Peter dhaliwal       | INV-3746 |         | 1/16/2018 | 3,000.00 |          |
|   | 914 | JUDITH BLEICHFELD    | INV-3747 |         | 1/16/2018 | 10,000.00|          |
|   | 915 | MISDIFIAN BIN UDDIN  | INV-3748 |         | 1/16/2018 | 300.00   |          |
|   | 916 | Mageshvaren Gounden  | INV-3749 |         | 1/16/2018 | 375.00   |          |
|   | 917 | Joker                | INV-3750 |         | 1/16/2018 | 500.00   |          |
|   | 918 | Dounia Alaoui        | INV-3751 |         | 1/16/2018 | 20,017.00|          |
|   | 919 | Ramakishore          | INV-3752 |         | 1/16/2018 | 920.00   |          |
| * | 920 | Eui Rock Oh          | INV-3753 | -       | 1/16/2018 | 300.00   | 300.00   |
|   | 921 | Mina gindi           | INV-3754 |         | 1/16/2018 | 800.00   |          |
|   | 922 | Joonki               | INV-3755 |         | 1/16/2018 | 1,850.00 |          |
|   | 923 | Aziz ahmet ÂŸeker    | INV-3756 |         | 1/16/2018 | 300.00   |          |
|   | 924 | Paul King            | INV-3757 |         | 1/16/2018 | 300.00   |          |
|   | 925 | KyuBin You           | INV-3758 |         | 1/16/2018 | 300.00   |          |
|   | 926 | KyuBin You           | INV-3759 |         | 1/16/2018 | 300.00   |          |
|   | 927 | Mayad Rassam         | INV-3760 |         | 1/16/2018 | 300.00   |          |
|   | 928 | Aziz ahmet ÂŸeker    | INV-3761 |         | 1/16/2018 | 300.00   |          |
|   | 929 | yassine cherradi     | INV-3762 |         | 1/16/2018 | 300.00   |          |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| * | 930 Jayden Smith | INV-3763 | - | 1/16/2018 | 300.00 | 300.00 | |
| | 931 Caron Buckingham-Rhyde | INV-3764 | | 1/16/2018 | 400.00 | | |
| | 932 Thirumoorthy | INV-3765 | | 1/16/2018 | 300.00 | | |
| | 933 Sonu Sam John | INV-3766 | | 1/16/2018 | 300.00 | | |
| | 934 Avinash Patil | INV-3767 | | 1/16/2018 | 300.00 | | |
| | 935 Haitham | INV-3768 | | 1/16/2018 | 2,500.00 | | |
| | 936 ABDALLAH EL KHOURY | INV-3769 | | 1/16/2018 | 2,500.00 | | |
| | 937 Jason Mohamed | INV-3770 | | 1/16/2018 | 300.00 | | |
| | 938 Ravi Soni | INV-3771 | | 1/16/2018 | 300.00 | | |
| | 939 Craig Lang | INV-3772 | | 1/16/2018 | 400.00 | | |
| * | 940 yogesh salokhe | INV-3773 | 300.00 | 1/16/2018 | 300.00 | Not Zero | |
| | 941 Jihad Khairallah | INV-3774 | | 1/16/2018 | 1,875.00 | | |
| | 942 elias zeitouni | INV-3775 | | 1/16/2018 | 5,000.00 | | |
| | 943 Carl Argent | INV-3776 | | 1/16/2018 | 1,000.00 | | |
| | 944 Daniel Vuong | INV-3777 | | 1/16/2018 | 312.50 | | |
| | 945 SACHIN KARARE | INV-3778 | | 1/16/2018 | 1,250.00 | | |
| | 946 Stephen Berlinguette | INV-3779 | | 1/16/2018 | 1,000.00 | | |
| | 947 Christa Boos | INV-3780 | | 1/16/2018 | 300.00 | | |
| | 948 OVIE OBA | INV-3781 | | 1/16/2018 | 300.00 | | |
| | 949 Frank Boos | INV-3782 | | 1/16/2018 | 500.00 | | |
| * | 950 Eric Lambert | INV-3783 | 1,000.00 | 1/16/2018 | 1,000.00 | Not Zero | |
| | 951 Paul Tsombanidis | INV-3784 | | 1/16/2018 | 375.00 | | |
| | 952 Thomas Macaluso | INV-3785 | | 1/16/2018 | 300.00 | | |
| | 953 Paul Tsombanidis | INV-3786 | | 1/16/2018 | 375.00 | | |
| | 954 Paul Tsombanidis | INV-3787 | | 1/16/2018 | 375.00 | | |
| | 955 Christophe Decaestecker | INV-3788 | | 1/16/2018 | 6,280.00 | | |
| | 956 Jean-Philipp Batz | INV-3789 | | 1/16/2018 | 750.00 | | |
| | 957 Alex Benisatto | INV-3790 | | 1/16/2018 | 641.00 | | |
| | 958 Jodelyn Sejour | INV-3791 | | 1/16/2018 | 312.50 | | |
| | 959 Arun Gupta | INV-3792 | | 1/16/2018 | 300.00 | | |
| * | 960 yogesh salokhe | INV-3793 | 300.00 | 1/16/2018 | 300.00 | Not Zero | |
| | 961 David Odierno | INV-3794 | | 1/16/2018 | 500.00 | | |
| | 962 Roberto Balute Jr | INV-3795 | | 1/16/2018 | 300.00 | | |
| | 963 Prabha rajendran | INV-3796 | | 1/16/2018 | 500.00 | | |
| | 964 MANASSE | INV-3797 | | 1/16/2018 | 1,500.00 | | |
| | 965 Gurcharan pasricha | INV-3798 | | 1/16/2018 | 300.00 | | |
| | 966 Asif Khan | INV-3799 | | 1/16/2018 | 2,000.00 | | |
| | 967 EliZabeth Osgood | INV-3800 | | 1/16/2018 | 2,500.00 | | |
| | 968 Gary | INV-3801 | | 1/16/2018 | 300.00 | | |
| | 969 Shauna Palmer | INV-3802 | | 1/16/2018 | 300.00 | | |
| * | 970 Olga Fokina | INV-3803 | - | 1/16/2018 | 300.00 | 300.00 | |
| | 971 Joseph Tarzy | INV-3804 | | 1/16/2018 | 300.00 | | |
| | 972 ABDUL MAJID CHILWAN | INV-3805 | | 1/16/2018 | 1,500.00 | | |
| | 973 Suvajit Bhadra | INV-3806 | | 1/16/2018 | 300.00 | | |
| | 974 Tibor Okros | INV-3807 | | 1/16/2018 | 3,500.00 | | |
| | 975 MURTAZA ALI | INV-3808 | | 1/16/2018 | 1,050.00 | | |
| | 976 Ricardo I Alcala | INV-3809 | | 1/16/2018 | 300.00 | | |
| | 977 Melvin L Adams | INV-3810 | | 1/16/2018 | 345.00 | | |
| | 978 Raman Kamra | INV-3811 | | 1/16/2018 | 300.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 979 | Peter Post | INV-3812 | | 1/16/2018 | 500.00 | | |
| * | 980 | Hoa Huynh Nguyen | INV-3813 | 5,000.00 | 1/16/2018 | 5,000.00 | Not Zero |
| 981 | jacques brisson | INV-3814 | | 1/16/2018 | 300.00 | | |
| 982 | jacques brisson | INV-3815 | | 1/16/2018 | 300.00 | | |
| 983 | Drew Sullivan | INV-3816 | | 1/16/2018 | 900.00 | | |
| 984 | ROBERTO CANUL CASTRO | INV-3817 | | 1/16/2018 | 300.00 | | |
| 985 | Åžahin | INV-3818 | | 1/16/2018 | 300.00 | | |
| 986 | Hyun Jung Noh | INV-3819 | | 1/16/2018 | 500.00 | | |
| 987 | Daniele Cognolato | INV-3820 | | 1/16/2018 | 450.00 | | |
| 988 | Edwin Lim | INV-3821 | | 1/16/2018 | 300.00 | | |
| 989 | Artak Avetisyan | INV-3822 | | 1/16/2018 | 300.00 | | |
| 990 | Dallier | INV-3823 | | 1/16/2018 | 750.00 | | |
| 991 | Arun | INV-3824 | | 1/16/2018 | 300.00 | | |
| 992 | Arun | INV-3825 | | 1/16/2018 | 495.00 | | |
| 993 | Harish Raju Govinda Raju | INV-3826 | | 1/16/2018 | 300.00 | | |
| 994 | Angelo | INV-3827 | | 1/16/2018 | 400.00 | | |
| 995 | jungho9794 | INV-3828 | | 1/16/2018 | 454.00 | | |
| 996 | Shiv | INV-3829 | | 1/16/2018 | 499.50 | | |
| 997 | Raul Narvasa | INV-3830 | | 1/16/2018 | 1,000.00 | | |
| 998 | Marek Wojtowicz | INV-3831 | | 1/16/2018 | 420.00 | | |
| 999 | Chai Veetaine | INV-3832 | | 1/16/2018 | 1,000.00 | | |
| 1000 | Danny | INV-3833 | | 1/16/2018 | 500.00 | | |
| 1001 | Assem Al Mor | INV-3834 | | 1/17/2018 | 300.00 | | |
| 1002 | Hoy Cheong Wong | INV-3835 | | 1/17/2018 | 300.00 | | |
| 1003 | Narasimha Sastry Vadali | INV-3836 | | 1/17/2018 | 300.00 | | |
| 1004 | Narasimha Sastry Vadali | INV-3837 | | 1/17/2018 | 301.50 | | |
| 1005 | Samuel Alin Pancu | INV-3838 | | 1/17/2018 | 2,000.00 | | |
| 1006 | Bram leysen | INV-3839 | | 1/17/2018 | 1,000.00 | | |
| 1007 | Andor Pasztor | INV-3840 | | 1/17/2018 | 375.00 | | |
| 1008 | Bhanu Prakash Aturi | INV-3841 | | 1/17/2018 | 300.00 | | |
| 1009 | Ali mohammed hasan | INV-3842 | | 1/17/2018 | 300.00 | | |
| 1010 | moon byoung joon | INV-3843 | | 1/17/2018 | 1,000.00 | | |
| 1011 | samy samy | INV-3844 | | 1/17/2018 | 1,500.00 | | |
| 1012 | hong | INV-3845 | | 1/17/2018 | 300.00 | | |
| 1013 | ì'ê²½ì^~ | INV-3846 | | 1/17/2018 | 300.00 | | |
| 1014 | hong | INV-3847 | | 1/17/2018 | 317.00 | | |
| 1015 | Bartosz Gesner | INV-3848 | | 1/17/2018 | 375.00 | | |
| 1016 | Ryan Crompton | INV-3849 | | 1/17/2018 | 300.00 | | |
| 1017 | shefi goldberg | INV-3850 | | 1/17/2018 | 300.00 | | |
| 1018 | ALDA | INV-3851 | | 1/17/2018 | 1,500.00 | | |
| 1019 | Jeff | INV-3852 | | 1/17/2018 | 3,000.00 | | |
| 1020 | Romeo Vinas | INV-3853 | | 1/17/2018 | 750.00 | | |
| 1021 | Neil | INV-3854 | | 1/17/2018 | 300.00 | | |
| 1022 | ATRACOM Kft. Attila GyÃ! | INV-3855 | | 1/17/2018 | 300.00 | | |
| 1023 | Maurice James Toal | INV-3856 | | 1/17/2018 | 1,500.00 | | |
| 1024 | cerber | INV-3857 | | 1/17/2018 | 300.00 | | |
| 1025 | Josh | INV-3858 | | 1/17/2018 | 3,000.00 | | |
| 1026 | Jeff | INV-3859 | | 1/17/2018 | 3,000.00 | | |
| 1027 | Amina Osman | INV-3860 | | 1/17/2018 | 300.00 | | |

| | | | | |
|---|---|---|---|---|
| 1028 Bruce Park | INV-3861 | 1/17/2018 | 900.00 | |
| 1029 raafate | INV-3862 | 1/17/2018 | 300.00 | |
| 1030 Francis | INV-3863 | 1/17/2018 | 300.00 | |
| 1031 Julian white | INV-3864 | 1/17/2018 | 300.00 | |
| 1032 mark creedon | INV-3865 | 1/17/2018 | 300.00 | |
| 1033 Declan McCluskey | INV-3866 | 1/17/2018 | 300.00 | |
| 1034 LAMOULEN | INV-3867 | 1/17/2018 | 3,600.00 | |
| 1035 Nicolas Canon | INV-3868 | 1/17/2018 | 300.00 | |
| 1036 Rashmikant Ghevariya | INV-3869 | 1/17/2018 | 7,500.00 | |
| 1037 Fausto Castillo | INV-3870 | 1/17/2018 | 1,500.00 | |
| 1038 Erlinda Buising | INV-3871 | 1/17/2018 | 300.00 | |
| 1039 Suzanne Blades | INV-3872 | 1/17/2018 | 600.00 | |
| 1040 John Nichols | INV-3873 | 1/17/2018 | 876.00 | |
| 1041 THIEU HUY HOANG | INV-3874 | 1/17/2018 | 300.00 | |
| 1042 Jack Fallon | INV-3875 | 1/17/2018 | 350.00 | |
| 1043 John David Hyatt | INV-3876 | 1/17/2018 | 300.00 | |
| 1044 Victor | INV-3877 | 1/17/2018 | 300.00 | |
| 1045 Jack Fallon | INV-3878 | 1/17/2018 | 350.00 | |
| 1046 CHOONG HO JE | INV-3879 | 1/17/2018 | 300.00 | |
| 1047 Ferina Manecksha | INV-3880 | 1/17/2018 | 300.00 | |
| 1048 Christian Mejia Ramirez | INV-3881 | 1/17/2018 | 950.00 | |
| 1049 Gaus | INV-3882 | 1/17/2018 | 300.00 | |
| 1050 kiet ly | INV-3883 | 1/17/2018 | 300.00 | |
| 1051 Boh boon wee | INV-3884 | 1/17/2018 | 300.00 | |
| 1052 Boh boon wee | INV-3885 | 1/17/2018 | 700.00 | |
| | | 46,928.50 | 2,254,991.55 | 90,400.50 |

| | customer | email | number | date | total | ✓ | item | description |
|---|---|---|---|---|---|---|---|---|
| 1 | Suzette van Reede van O | | INV-2834 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 2 | WON JIN LEE | | INV-2835 | 1/8/2018 | 3,750.00 | | AML Token Sale | deposit to account |
| 3 | Elissa | | INV-2836 | 1/8/2018 | 312.50 | | AML Token Sale | deposit to account |
| 4 | Omar Y K Alshaikhali | | INV-2837 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 5 | Sam | | INV-2838 | 1/8/2018 | 400.00 | | AML Token Sale | deposit to account |
| 6 | Enache Gica | | INV-2839 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 7 | WON JIN LEE | | INV-2840 | 1/8/2018 | 4,625.00 | | AML Token Sale | deposit to account |
| 8 | Joseph Jreige | | INV-2841 | 1/8/2018 | 5,000.00 | | AML Token Sale | deposit to account |
| 9 | Christiandel Rosales | | INV-2842 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 10 | Dean Ryan | | INV-2843 | 1/8/2018 | 500.00 | | AML Token Sale | deposit to account |
| 11 | Desalegn | | INV-2844 | 1/8/2018 | 550.00 | | AML Token Sale | deposit to account |
| 12 | David N. Starr | | INV-2845 | 1/8/2018 | 625.00 | | AML Token Sale | deposit to account |
| 13 | Josh Kuriakose | | INV-2846 | 1/8/2018 | 400.00 | | AML Token Sale | deposit to account |
| 14 | Youngsoo Na | | INV-2847 | 1/8/2018 | 600.00 | | AML Token Sale | deposit to account |
| 15 | WON JIN LEE | | INV-2848 | 1/8/2018 | 937.50 | | AML Token Sale | deposit to account |
| 16 | Daniel D Feeney | | INV-2849 | 1/8/2018 | 900.00 | | AML Token Sale | deposit to account |
| 17 | Kim HyunDong | | INV-2850 | 1/8/2018 | 1,250.00 | | AML Token Sale | deposit to account |
| 18 | Christopher Katigbak | | INV-2851 | 1/8/2018 | 625.00 | | AML Token Sale | deposit to account |
| 19 | Darren Eilersen | | INV-2852 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 20 | Zahid Habib Alimulla | | INV-2853 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 21 | Eyal | | INV-2854 | 1/8/2018 | 312.50 | | AML Token Sale | deposit to account |
| 22 | Isaac gonzalez | | INV-2855 | 1/8/2018 | 390.00 | | AML Token Sale | deposit to account |
| 23 | Joseph Forrest | | INV-2856 | 1/8/2018 | 375.00 | | AML Token Sale | deposit to account |
| 24 | JJ | | INV-2857 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 25 | Koay Peng Zhi | | INV-2858 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 26 | W J JONES | | INV-2859 | 1/8/2018 | 1,250.00 | | AML Token Sale | deposit to account |
| 27 | JJ | | INV-2860 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 28 | Nicholas McCord | | INV-2861 | 1/8/2018 | 375.00 | | AML Token Sale | deposit to account |
| 29 | CHUN MING LAI | | INV-2862 | 1/8/2018 | 500.00 | | AML Token Sale | deposit to account |
| 30 | Sanjaykumar Thakur | | INV-2863 | 1/8/2018 | 500.00 | | AML Token Sale | deposit to account |
| 31 | Yusuf Ahmed | | INV-2864 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 32 | bull | | INV-2865 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 33 | Soo Eok Kim | | INV-2866 | 1/8/2018 | 12,500.00 | | AML Token Sale | deposit to account |
| 34 | Harvinder Singh | | INV-2867 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 35 | Matthew Watrach | | INV-2868 | 1/8/2018 | 400.00 | | AML Token Sale | deposit to account |
| 36 | nareshchandra acharya n | | INV-2869 | 1/8/2018 | 625.00 | | AML Token Sale | deposit to account |
| 37 | Wayne Liedermoy | | INV-2870 | 1/8/2018 | 1,625.00 | | AML Token Sale | deposit to account |
| 38 | Riyadh al othman | | INV-2871 | 1/8/2018 | 1,500.00 | | AML Token Sale | deposit to account |
| 39 | Aatif Luqman Zafar | | INV-2872 | 1/8/2018 | 1,575.00 | | AML Token Sale | deposit to account |
| 40 | Savio Gomez | | INV-2873 | 1/8/2018 | 2,000.00 | | AML Token Sale | deposit to account |
| 41 | Í•Ì›Ì•Ì¥Ì˜Ì•Ì¡Ì™ÌŸÌ€ Í Í Í | | INV-2874 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 42 | Ravindra Bose Sowdi Sun | | INV-2875 | 1/8/2018 | 1,250.00 | | AML Token Sale | deposit to account |
| 43 | Youngsam Kim | | INV-2876 | 1/8/2018 | 1,250.00 | | AML Token Sale | deposit to account |
| 44 | fabio dall'ora | | INV-2877 | 1/8/2018 | 500.00 | | AML Token Sale | deposit to account |
| 45 | Ramesh Giri | | INV-2878 | 1/8/2018 | 300.00 | | AML Token Sale | deposit to account |
| 46 | Jesse Puccio | | INV-2879 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 47 | Matthew Watrach | | INV-2880 | 1/8/2018 | 301.00 | | AML Token Sale | deposit to account |
| 48 | Thomas Kyriakis | | INV-2881 | 1/8/2018 | 1,000.00 | | AML Token Sale | deposit to account |
| 49 | Thomas Kyriakis | | INV-2882 | 1/8/2018 | 500.00 | | AML Token Sale | deposit to account |

EX3134-023

| | | | Invoice | Date | Amount | Description |
|---|---|---|---|---|---|---|
| | 50 | Madhav Prasad Sapkota | INV-2883 | 1/8/2018 | 375.00 | AML Token Sale deposit to account |
| * | 51 | Paul Nunchuck | INV-2884 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| | 52 | Min Hu | INV-2885 | 1/8/2018 | 1,500.00 | AML Token Sale deposit to account |
| | 53 | youharim | INV-2886 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 54 | Kimberly Biedenharn | INV-2887 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 55 | Werner Kohlmeyer | INV-2888 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 56 | Alan O'Donnell | INV-2889 | 1/8/2018 | 1,300.00 | AML Token Sale deposit to account |
| | 57 | Thomas Kyriakis | INV-2890 | 1/8/2018 | 800.00 | AML Token Sale deposit to account |
| * | 58 | Alan O'Donnell | INV-2891 | 1/8/2018 | 600.00 | AML Token Sale deposit to account |
| | 59 | paul reid | INV-2892 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| * | 60 | Martin Smit | INV-2893 | 1/8/2018 | 1,187.50 | AML Token Sale deposit to account |
| | 61 | ê¹ ë˜¼ì • | INV-2894 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 62 | Ceslovas Kucinskas | INV-2895 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 63 | Sam Eljaouhari | INV-2896 | 1/8/2018 | 8,000.00 | AML Token Sale deposit to account |
| | 64 | ragnar krooni | INV-2897 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 65 | rob light | INV-2898 | 1/8/2018 | 3,000.00 | AML Token Sale deposit to account |
| | 66 | Damion Linder | INV-2899 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 67 | Scott Zimmer | INV-2900 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 68 | Sam Eljaouhari | INV-2901 | 1/8/2018 | 10,000.00 | AML Token Sale deposit to account |
| * | 69 | Salvatore Coretto | INV-2902 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 70 | Justin Tripodi | INV-2903 | 1/8/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 71 | Bar Punch Ranch | INV-2904 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 72 | Ira Edgar | INV-2905 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 73 | David corner | INV-2906 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 74 | Sanjay Pandey | INV-2907 | 1/8/2018 | 650.00 | AML Token Sale deposit to account |
| | 75 | Stuart Spencer | INV-2908 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 76 | Jill Martinez | INV-2909 | 1/8/2018 | 855.00 | AML Token Sale deposit to account |
| | 77 | Kimberly Biedenharn | INV-2910 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 78 | Rad Pandit | INV-2911 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| | 79 | Blanca Bourgeouis | INV-2912 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| * | 80 | Stanley Roberts, Sr. | INV-2913 | 1/8/2018 | 1,200.00 | AML Token Sale deposit to account |
| | 81 | Michael Dolan | INV-2914 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| | 82 | Manh nguyen | INV-2915 | 1/8/2018 | 1,200.00 | AML Token Sale deposit to account |
| | 83 | Manh nguyen | INV-2916 | 1/8/2018 | 1,500.00 | AML Token Sale deposit to account |
| * | 84 | Claudio Zawitkowski | INV-2917 | 1/8/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 85 | Jill Martinez | INV-2918 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 86 | Lalit Patil | INV-2919 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 87 | Sam Eljaouhari | INV-2920 | 1/8/2018 | 7,500.00 | AML Token Sale deposit to account |
| | 88 | Sonali Uchil | INV-2921 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 89 | John | INV-2922 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 90 | Gilad Yefet | INV-2923 | 1/8/2018 | 350.00 | AML Token Sale deposit to account |
| | 91 | Myrna Whiteheadm | INV-2924 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 92 | Jason jansky | INV-2925 | 1/8/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 93 | Jason jansky | INV-2926 | 1/8/2018 | 1,264.00 | AML Token Sale deposit to account |
| | 94 | burak | INV-2927 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| | 95 | Susumu Blackwolf | INV-2928 | 1/8/2018 | 375.00 | AML Token Sale deposit to account |
| * | 96 | Wilfredo Feliciano | INV-2929 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| * | 97 | Philip Livingston | INV-2930 | 1/8/2018 | 875.00 | AML Token Sale deposit to account |
| | 98 | Shashi Yarlagadda | INV-2931 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 99 | Stuart Durie | INV-2932 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Matt Oldham | INV-2933 | 1/8/2018 | 350.00 | AML Token Sale deposit to account |
| 101 | Luke Leonard | INV-2934 | 1/8/2018 | 595.55 | AML Token Sale deposit to account |
| 102 | Ben morgan | INV-2935 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 103 | Paddy | INV-2936 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 104 | Manh nguyen | INV-2937 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| 105 | Matt Oldham | INV-2938 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| * 106 | Derek | INV-2939 | 1/8/2018 | 1,250.00 | AML Token Sale deposit to account |
| 107 | Sreenivasa Rao Potnuru | INV-2940 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 108 | Eric itayev | INV-2941 | 1/8/2018 | 425.00 | AML Token Sale deposit to account |
| * 109 | Marcia R Jones | INV-2942 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 110 | Jignesh patel | INV-2943 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 111 | Ekrem Mahmutaj | INV-2944 | 1/8/2018 | 600.00 | AML Token Sale deposit to account |
| 112 | Niravkumar Bhavsar | INV-2945 | 1/8/2018 | 312.50 | AML Token Sale deposit to account |
| 113 | Eyal | INV-2946 | 1/8/2018 | 687.50 | AML Token Sale deposit to account |
| 114 | Brooks Carter | INV-2947 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| 115 | GERARD PEETERS | INV-2948 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| * 116 | John Durrett | INV-2949 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 117 | Billy Horton | INV-2950 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 118 | cleidir da luz espirito san | INV-2951 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 119 | Youngsoo Na | INV-2952 | 1/8/2018 | 400.00 | AML Token Sale deposit to account |
| * 120 | Christopher | INV-2953 | 1/8/2018 | 1,500.00 | AML Token Sale deposit to account |
| 121 | Robin Mallett | INV-2954 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| 122 | SHIN EUN SEOP | INV-2955 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 123 | Geovanny Valerio | INV-2956 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 124 | Arvin Nakshan | INV-2957 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| * 125 | Susumu Blackwolf | INV-2958 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 126 | Tyler cox | INV-2959 | 1/8/2018 | 350.00 | AML Token Sale deposit to account |
| 127 | Linda Tripodi | INV-2960 | 1/8/2018 | 2,500.00 | AML Token Sale deposit to account |
| 128 | Doug Davis | INV-2961 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 129 | kimjinyoung | INV-2962 | 1/8/2018 | 635.00 | AML Token Sale deposit to account |
| 130 | Yohannes woldie | INV-2963 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 131 | SHIN EUN SEOP | INV-2964 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 132 | SHIN EUN SEOP | INV-2965 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 133 | SHIN EUN SEOP | INV-2966 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 134 | vincent | INV-2967 | 1/8/2018 | 450.00 | AML Token Sale deposit to account |
| 135 | George B DeKramer | INV-2968 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 136 | George B DeKramer | INV-2969 | 1/8/2018 | 314.00 | AML Token Sale deposit to account |
| 137 | vyacheslav stepanov | INV-2970 | 1/8/2018 | 625.00 | AML Token Sale deposit to account |
| 138 | Daniel Parkison | INV-2971 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| 139 | Hyung Won Yoon | INV-2972 | 1/8/2018 | 280.00 | AML Token Sale deposit to account |
| 140 | Milad | INV-2973 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 141 | Richard Ward | INV-2974 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| 142 | BAE EUN JI | INV-2975 | 1/8/2018 | 600.00 | AML Token Sale deposit to account |
| 143 | BAE EUN JI | INV-2976 | 1/8/2018 | 600.00 | AML Token Sale deposit to account |
| 144 | BAE EUN JI | INV-2977 | 1/8/2018 | 750.00 | AML Token Sale deposit to account |
| 145 | Mirza Paglinawan | INV-2978 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 146 | Bulent | INV-2979 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| 147 | kimjinyoung | INV-2980 | 1/8/2018 | 635.00 | AML Token Sale deposit to account |
| 148 | Carmen Castro | INV-2981 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |
| 149 | poon chee chiang | INV-2982 | 1/8/2018 | 300.00 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 150 Gloria Mccalla | | INV-2983 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 151 juan gonzalez | | INV-2984 | 1/8/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 152 Tanmay Korgaonkar | | INV-2985 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 153 Tanmay Korgaonkar | | INV-2986 | 1/8/2018 | 400.00 | AML Token Sale deposit to account |
| | 154 Tanmay Korgaonkar | | INV-2987 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 155 Stephen Bronson | | INV-2988 | 1/8/2018 | 875.00 | AML Token Sale deposit to account |
| | 156 Pelligrino Bruno | | INV-2989 | 1/8/2018 | 500.00 | AML Token Sale deposit to account |
| | 157 Yair Halachmi | | INV-2990 | 1/8/2018 | 2,018.75 | AML Token Sale deposit to account |
| | 158 Stephen Bronson | | INV-2991 | 1/8/2018 | 875.00 | AML Token Sale deposit to account |
| | 159 Ajibade Olaghere | | INV-2992 | 1/8/2018 | 600.00 | AML Token Sale deposit to account |
| | 160 Apichat Boonton | | INV-2993 | 1/8/2018 | 700.00 | AML Token Sale deposit to account |
| | 161 Clark Lynn | | INV-2994 | 1/8/2018 | 400.00 | AML Token Sale deposit to account |
| | 162 Ammar Ahmed | | INV-2995 | 1/9/2018 | 1,500.00 | AML Token Sale deposit to account |
| | 163 beajinyeol | | INV-2996 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| | 164 Steven Chen | | INV-2997 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 165 SONG JU YONG | | INV-2998 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 166 Fred Green | | INV-2999 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 167 Gary Lau | | INV-3000 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 168 Fred Green | | INV-3001 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 169 mounir | | INV-3002 | 1/9/2018 | 5,000.00 | AML Token Sale deposit to account |
| | 170 parkminsoo | | INV-3003 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 171 TINHRTT01 | | INV-3004 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 172 Syed Kamran Ali | | INV-3005 | 1/9/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 173 Richard Christopher Joh | | INV-3006 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 174 Mallikarjun | | INV-3007 | 1/9/2018 | 1,800.00 | AML Token Sale deposit to account |
| | 175 emanuel buciu | | INV-3008 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| | 176 Ayman eldali | | INV-3009 | 1/9/2018 | 400.00 | AML Token Sale deposit to account |
| * | 177 Hajaj M. Orainy | | INV-3010 | 1/9/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 178 Assaad Elkhatib | | INV-3011 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 179 joe Yee | | INV-3012 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| | 180 hyunwook | | INV-3013 | 1/9/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 181 Anil Prabhakar | | INV-3014 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 182 Richard Humphreys | | INV-3015 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| * | 183 Chung Kwong Yuew | | INV-3016 | 1/9/2018 | 10,000.00 ✓ | AML Token Sale deposit to account |
| | 184 Yeongsoo kim | | INV-3017 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 185 Charlene Roberts | | INV-3018 | 1/9/2018 | 450.00 | AML Token Sale deposit to account |
| | 186 DAGAM KIM | | INV-3019 | 1/9/2018 | 375.00 | AML Token Sale deposit to account |
| * | 187 Jascen Laliberte | | INV-3020 | 1/9/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 188 John Varghese | | INV-3021 | 1/9/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 189 shuvinder | | INV-3022 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 190 John Varghese | | INV-3023 | 1/9/2018 | 625.00 | AML Token Sale deposit to account |
| | 191 Jennifer Munoz | | INV-3024 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 192 Everett Roberts | | INV-3025 | 1/9/2018 | 1,500.00 | AML Token Sale deposit to account |
| * | 193 Everett Roberts | | INV-3026 | 1/9/2018 | 1,875.00 | AML Token Sale deposit to account |
| | 194 Dan Post | | INV-3027 | 1/9/2018 | 1,200.00 | AML Token Sale deposit to account |
| | 195 Jordan Tripodi | | INV-3028 | 1/9/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 196 Syed Ali Asad Naqvi | | INV-3029 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| | 197 Matthew Lopez | | INV-3030 | 1/9/2018 | 1,014.00 | AML Token Sale deposit to account |
| | 198 Justin Bayliff | | INV-3031 | 1/9/2018 | 400.00 | AML Token Sale deposit to account |
| | 199 Alexander Dube | | INV-3032 | 1/9/2018 | 400.00 | AML Token Sale deposit to account |

| | | | | | |
|---|---|---|---|---|---|
| 200 | Frank Ginsburg | INV-3033 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 201 | Manish Kumar | INV-3034 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 202 | Anthony Faulkes | INV-3035 | 1/9/2018 | 800.00 | AML Token Sale deposit to account |
| 203 | i̇ʒ¥í¬í² | INV-3036 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 204 | Thomas Fautrel | INV-3037 | 1/9/2018 | 5,000.00 | AML Token Sale deposit to account |
| 205 | Sameh | INV-3038 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 206 | andy palermo | INV-3039 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 207 | William d Tuttle | INV-3040 | 1/9/2018 | 350.00 | AML Token Sale deposit to account |
| 208 | Michael Nguyen | INV-3041 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 209 | Nguyen Duc Quy | INV-3042 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 210 | Hakeem Okoye | INV-3043 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 211 | Jeremy Edwards | INV-3044 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 212 | Rupert Graham | INV-3045 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 213 | Kristy Hernandez | INV-3046 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 214 | shin won joo | INV-3047 | 1/9/2018 | 1,700.00 | AML Token Sale deposit to account |
| 215 | Maria Dominguez | INV-3048 | 1/9/2018 | 625.00 | AML Token Sale deposit to account |
| 216 | Karl Ruzicka | INV-3049 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 217 | Mirza Paglinawan | INV-3050 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 218 | Alex Palm | INV-3051 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 219 | Rayard Mohammed | INV-3052 | 1/9/2018 | 650.00 | AML Token Sale deposit to account |
| 220 | Brian | INV-3053 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 221 | stephen clarke | INV-3054 | 1/9/2018 | 650.00 | AML Token Sale deposit to account |
| 222 | Bob | INV-3055 | 1/9/2018 | 2,500.00 | AML Token Sale deposit to account |
| 223 | Daniel Ferrendino | INV-3056 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| 224 | Pete | INV-3057 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 225 | Dragan Jankovic | INV-3058 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| 226 | Tonya Fulcher | INV-3059 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| 227 | Kim ji woong | INV-3060 | 1/9/2018 | 280.00 | AML Token Sale deposit to account |
| 228 | Janine Pollard | INV-3061 | 1/9/2018 | 312.50 | AML Token Sale deposit to account |
| 229 | Ankur Agarwal | INV-3062 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 230 | jorge gomez | INV-3063 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 231 | craig edwards | INV-3064 | 1/9/2018 | 3,905.00 | AML Token Sale deposit to account |
| 232 | Robert guy | INV-3065 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| 233 | jorge lendeborg | INV-3066 | 1/9/2018 | 625.00 | AML Token Sale deposit to account |
| 234 | Pradeep Singhal | INV-3067 | 1/9/2018 | 125,000.00 | AML Token Sale deposit to account |
| 235 | Jorge Castro | INV-3068 | 1/9/2018 | 600.00 | AML Token Sale deposit to account |
| 236 | Albert Assenza | INV-3069 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 237 | Prashanth Basavaraju | INV-3070 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 238 | Kevork Krajian | INV-3071 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 239 | vamsi Rao | INV-3072 | 1/9/2018 | 700.00 | AML Token Sale deposit to account |
| 240 | Rishi R Maharaj | INV-3073 | 1/9/2018 | 312.50 | AML Token Sale deposit to account |
| 241 | sucheol | INV-3074 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 242 | Don Brown | INV-3075 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 243 | Tanmay Korgaonkar | INV-3076 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| 244 | Goh Eng Ho | INV-3077 | 1/9/2018 | 375.00 | AML Token Sale deposit to account |
| 245 | Naomi Watson Brown | INV-3078 | 1/9/2018 | 350.00 | AML Token Sale deposit to account |
| 246 | Vasant Dhuri | INV-3079 | 1/9/2018 | 300.00 | AML Token Sale deposit to account |
| 247 | Abraham Varghese | INV-3080 | 1/9/2018 | 3,000.00 | AML Token Sale deposit to account |
| 248 | Doug | INV-3081 | 1/9/2018 | 1,000.00 | AML Token Sale deposit to account |
| 249 | KIM JONG GYOO | INV-3082 | 1/9/2018 | 1,000.00 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 250 | Henri Perez | INV-3083 | 1/9/2018 | 500.00 | AML Token Sale deposit to account |
| | 251 | David Bi | INV-3084 | 1/10/2018 | 800.00 | AML Token Sale deposit to account |
| * | 252 | Adam Biles | INV-3085 | 1/10/2018 | 861.00 | AML Token Sale deposit to account |
| | 253 | Mirza Paglinawan | INV-3086 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 254 | Daniel Ranalan | INV-3087 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| | 255 | Chris Waterhouse | INV-3088 | 1/10/2018 | 2,000.00 | AML Token Sale deposit to account |
| | 256 | Peter Sparks | INV-3089 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 257 | Frankie McClendon | INV-3090 | 1/10/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 258 | Seah Chin Tiong | INV-3091 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| | 259 | Shoby Mannachanallur S | INV-3092 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 260 | SANDIPKUMAR BRAHMB | INV-3093 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 261 | Bongkyu Song | INV-3094 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 262 | Gernot Schmid | INV-3095 | 1/10/2018 | 1,500.00 | AML Token Sale deposit to account |
| | 263 | John kearney | INV-3096 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 264 | brett tomlinson | INV-3097 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 265 | DANIEL NEALE | INV-3098 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 266 | Andrei sargu | INV-3099 | 1/10/2018 | 1,500.00 | AML Token Sale deposit to account |
| | 267 | venki das | INV-3100 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 268 | marco | INV-3101 | 1/10/2018 | 1,560.00 | AML Token Sale deposit to account |
| | 269 | marco | INV-3102 | 1/10/2018 | 2,000.00 | AML Token Sale deposit to account |
| | 270 | Seungwook Seo | INV-3103 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 271 | Douglas Cornish | INV-3104 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 272 | Krisada Chaiamnat | INV-3105 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 273 | Michael O'Connor | INV-3106 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 274 | ê°•ì¶"¸ìš° | INV-3107 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| * | 275 | Hassan | INV-3108 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 276 | Mark Macaskill | INV-3109 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 277 | Christian mejia | INV-3110 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 278 | Sheeba | INV-3111 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 279 | ITTEHAD UL ISLAM | INV-3112 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 280 | se7en | INV-3113 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 281 | Gernot Schmid | INV-3114 | 1/10/2018 | 700.00 | AML Token Sale deposit to account |
| | 282 | Jason Appel | INV-3115 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 283 | Brooks Carter | INV-3116 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| | 284 | John Rintoul | INV-3117 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 285 | Chris warbrick | INV-3118 | 1/10/2018 | 2,000.00 | AML Token Sale deposit to account |
| * | 286 | Melissa Lieberman | INV-3119 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 287 | marcus collins | INV-3120 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 288 | Christian Poellabauer | INV-3121 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 289 | kevi | INV-3122 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 290 | Aiman Gamal Hamam | INV-3123 | 1/10/2018 | 1,017.00 | AML Token Sale deposit to account |
| | 291 | Marcus Law | INV-3124 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 292 | David Rees | INV-3125 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| | 293 | Marcus Law | INV-3126 | 1/10/2018 | 400.00 | AML Token Sale deposit to account |
| | 294 | Michael Bartz | INV-3127 | 1/10/2018 | 450.00 | AML Token Sale deposit to account |
| * | 295 | Quentin Lavorato | INV-3128 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| | 296 | Frankie McClendon | INV-3129 | 1/10/2018 | 3,750.00 | AML Token Sale deposit to account |
| | 297 | alaeddine ben mansour | INV-3130 | 1/10/2018 | 440.00 | AML Token Sale deposit to account |
| | 298 | JAGJIT SINGH | INV-3131 | 1/10/2018 | 5,000.00 | AML Token Sale deposit to account |
| | 299 | Arvin Nakshan | INV-3132 | 1/10/2018 | 1,017.00 | AML Token Sale deposit to account |

EX3134-028

| | | | | | | |
|---|---|---|---|---|---|---|
| 300 | Arvin Nakshan | | INV-3133 | 1/10/2018 | 1,250.00 | AML Token Sale deposit to account |
| 301 | Anna Walker | | INV-3134 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| 302 | Marcia R Jones | | INV-3135 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| 303 | Michael Bartz | | INV-3136 | 1/10/2018 | 600.00 | AML Token Sale deposit to account |
| 304 | jorge lendeborg | | INV-3137 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| 305 | Jeffrey Cannings | | INV-3138 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 306 | Nicholas Wong | | INV-3139 | 1/10/2018 | 400.00 | AML Token Sale deposit to account |
| 307 | DEANDRE BADGETT | | INV-3140 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 308 | Robert Lawson | | INV-3141 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 309 | sona yeznaian | | INV-3142 | 1/10/2018 | 440.00 | AML Token Sale deposit to account |
| 310 | sona yeznaian | | INV-3143 | 1/10/2018 | 440.00 | AML Token Sale deposit to account |
| 311 | Skylar Jansen | | INV-3144 | 1/10/2018 | 477.50 | AML Token Sale deposit to account |
| 312 | Ronald Jackson | | INV-3145 | 1/10/2018 | 400.00 | AML Token Sale deposit to account |
| 313 | vicky balboa | | INV-3146 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| 314 | John Durrett | | INV-3147 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 315 | james palermo | | INV-3148 | 1/10/2018 | 650.00 | AML Token Sale deposit to account |
| 316 | Geoff Begg | | INV-3149 | 1/10/2018 | 750.00 | AML Token Sale deposit to account |
| 317 | Debiraj Gurung | | INV-3150 | 1/10/2018 | 900.00 | AML Token Sale deposit to account |
| 318 | alaeddine ben mansour | | INV-3151 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| 319 | Amy Ramirez | | INV-3152 | 1/10/2018 | 500.00 | AML Token Sale deposit to account |
| 320 | Amy Ramirez | | INV-3153 | 1/10/2018 | 514.00 | AML Token Sale deposit to account |
| 321 | Alan Greenblatt | | INV-3154 | 1/10/2018 | 320.00 | AML Token Sale deposit to account |
| 322 | Raul Torres | | INV-3155 | 1/10/2018 | 1,250.00 | AML Token Sale deposit to account |
| 323 | Alan Greenblatt | | INV-3156 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 324 | Daehong Koh | | INV-3157 | 1/10/2018 | 5,000.00 | AML Token Sale deposit to account |
| 325 | Marc | | INV-3158 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| 326 | Jamil Katou | | INV-3159 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| 327 | Paul Garvey | | INV-3160 | 1/10/2018 | 3,770.00 | AML Token Sale deposit to account |
| 328 | Abel Timothy Wood | | INV-3161 | 1/10/2018 | 350.00 | AML Token Sale deposit to account |
| 329 | Therese Blake | | INV-3162 | 1/10/2018 | 312.50 | AML Token Sale deposit to account |
| 330 | Daenna Frey | | INV-3163 | 1/10/2018 | 5,000.00 | AML Token Sale deposit to account |
| 331 | Manjunath Naik | | INV-3164 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 332 | Sebastian Wright | | INV-3165 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 333 | Rahulbedi | | INV-3166 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 334 | OH HAN WEE | | INV-3167 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| 335 | Juris Zinbergs | | INV-3168 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| 336 | Bongkyu Song | | INV-3169 | 1/10/2018 | 1,000.00 | AML Token Sale deposit to account |
| 337 | Charles Burr | | INV-3170 | 1/10/2018 | 625.00 | AML Token Sale deposit to account |
| 338 | Jabr | | INV-3171 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 339 | Rick L Perkins | | INV-3172 | 1/10/2018 | 300.00 | AML Token Sale deposit to account |
| 340 | Sam Sobania | | INV-3173 | 1/10/2018 | 3,125.00 | AML Token Sale deposit to account |
| 341 | DUANE VANACORE | | INV-3174 | 1/11/2018 | 500.00 | AML Token Sale deposit to account |
| 342 | Peter | | INV-3175 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account |
| 343 | Craig Johnson | | INV-3176 | 1/11/2018 | 1,500.00 | AML Token Sale deposit to account |
| 344 | Yeo Boon Kiat | | INV-3177 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account |
| 345 | Jersson | | INV-3178 | 1/11/2018 | 300.00 | AML Token Sale deposit to account |
| 346 | Luis Angelo Batac | | INV-3179 | 1/11/2018 | 375.00 | AML Token Sale deposit to account |
| 347 | Luis Angelo Batac | | INV-3180 | 1/11/2018 | 375.00 | AML Token Sale deposit to account |
| 348 | rahulvirwal | | INV-3181 | 1/11/2018 | 300.00 | AML Token Sale deposit to account |
| 349 | Johann Doblander | | INV-3182 | 1/11/2018 | 300.00 | AML Token Sale deposit to account |

| | | | | Date | Amount | | |
|---|---|---|---|---|---|---|---|
| | 350 | David Krzywonos | INV-3183 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 351 | Andrew Logan | INV-3184 | 1/11/2018 | 1,250.00 | AML Token Sale deposit to account | |
| | 352 | skang | INV-3185 | 1/11/2018 | 875.00 | AML Token Sale deposit to account | |
| | 353 | Patrick Mafi | INV-3186 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 354 | Anura Keerthisinghe | INV-3187 | 1/11/2018 | 625.00 | AML Token Sale deposit to account | |
| | 355 | mounir | INV-3188 | 1/11/2018 | 1,050.00 | AML Token Sale deposit to account | |
| | 356 | Alan Doughouz | INV-3189 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 357 | Ventura Esquivel | INV-3190 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 358 | Paul Shilling | INV-3191 | 1/11/2018 | 1,250.00 | AML Token Sale deposit to account | |
| | 359 | Jack Okorn | INV-3192 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| * | 360 | Anil Kumar R. | INV-3193 | 1/11/2018 | 312.50 | AML Token Sale deposit to account | |
| | 361 | bramhanand pothur | INV-3194 | 1/11/2018 | 310.00 | AML Token Sale deposit to account | |
| | 362 | Andrei Liakhavets | INV-3195 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 363 | Stephen Connolly | INV-3196 | 1/11/2018 | 405.00 | AML Token Sale deposit to account | |
| | 364 | Mohd Razali Mohd Saleh | INV-3197 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 365 | Alok D Kashyap | INV-3198 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 366 | kenneth horrocks | INV-3199 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 367 | Shakhawat Khandaker | INV-3200 | 1/11/2018 | 2,500.00 | AML Token Sale deposit to account | |
| | 368 | Christopher Paluck | INV-3201 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 369 | Amy Ramirez | INV-3202 | 1/11/2018 | 314.00 | AML Token Sale deposit to account | |
| | 370 | Matthijs Koorn | INV-3203 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| * | 371 | Derrick Anthony | INV-3204 | 1/11/2018 | 600.00 | AML Token Sale deposit to account | |
| | 372 | Gary Marquez | INV-3205 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 373 | Adrouche | INV-3206 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 374 | geoff feinstein | INV-3207 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| * | 375 | Baron August | INV-3208 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| * | 376 | Stephen Jed | INV-3209 | 1/11/2018 | 43,750.00 | AML Token Sale deposit to account | |
| | 377 | shahina | INV-3210 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| | 378 | Julio Awesome | INV-3211 | 1/11/2018 | 1,250.00 | AML Token Sale deposit to account | |
| | 379 | Ruchir | INV-3212 | 1/11/2018 | 5,500.00 | AML Token Sale deposit to account | |
| | 380 | Jack | INV-3213 | 1/11/2018 | 320.00 | AML Token Sale deposit to account | |
| | 381 | Vicente santana | INV-3214 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 382 | Mehmet Can | INV-3215 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 383 | Tim Oâ€™ | INV-3216 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 384 | Mike Stanton | INV-3217 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 385 | James Great-House | INV-3218 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 386 | Mr Evilscrys | INV-3219 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 387 | Ron den Braber | INV-3220 | 1/11/2018 | 390.00 | AML Token Sale deposit to account | |
| | 388 | John Baia | INV-3221 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 389 | Kelly Warren | INV-3222 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| | 390 | John Varghese | INV-3223 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| * | 391 | nashana D. Gillis | INV-3224 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 392 | Stephen lincoln | INV-3225 | 1/11/2018 | 375.00 | AML Token Sale deposit to account | |
| | 393 | Alex | INV-3226 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| * | 394 | Beverly Jean Eastman | INV-3227 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 395 | Mauricio Belando | INV-3228 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| | 396 | Robert Ray | INV-3229 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 397 | John lopez | INV-3230 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 398 | Shane Logan | INV-3231 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 399 | Michael Mercer | INV-3232 | 1/11/2018 | 625.00 | AML Token Sale deposit to account | |

EX3134-030

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 400 | Everett Roberts | INV-3233 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account | |
| * | 401 | Ronald I Roberts | INV-3234 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 402 | Yh liew | INV-3235 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 403 | Antony Matherson | INV-3236 | 1/11/2018 | 4,000.00 | AML Token Sale deposit to account | |
| | 404 | niki moyer | INV-3237 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 405 | Jungpil Eom | INV-3238 | 1/11/2018 | 5,000.00 | AML Token Sale deposit to account | |
| | 406 | Gbenga Oke | INV-3239 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 407 | Sky Benson | INV-3240 | 1/11/2018 | 500.00 | AML Token Sale deposit to account | |
| | 408 | jaime rios | INV-3241 | 1/11/2018 | 2,000.00 | AML Token Sale deposit to account | |
| | 409 | kan | INV-3242 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 410 | Gabriel Obenson | INV-3243 | 1/11/2018 | 300.00 | AML Token Sale deposit to account | |
| | 411 | Daniel Gidez | INV-3244 | 1/11/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 412 | sarat | INV-3245 | 1/11/2018 | 400.00 | AML Token Sale deposit to account | |
| | 413 | Syd Trenowden | INV-3246 | 1/11/2018 | 1,250.00 | AML Token Sale deposit to account | |
| | 414 | choiminho | INV-3247 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 415 | anthony bryan | INV-3248 | 1/12/2018 | 1,250.00 | AML Token Sale deposit to account | |
| | 416 | Hye Lin Kang | INV-3249 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 417 | Hye Lin Kang | INV-3250 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 418 | William Dukes | INV-3251 | 1/12/2018 | 400.00 | AML Token Sale deposit to account | |
| | 419 | Ronald Valme | INV-3252 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 420 | Ashutosh Pathak | INV-3253 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 421 | shibi keshri | INV-3254 | 1/12/2018 | 312.50 | AML Token Sale deposit to account | |
| | 422 | Julio chavez | INV-3255 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 423 | Sachin paudel | INV-3256 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |
| | 424 | Sachin paudel | INV-3257 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |
| | 425 | Sachin paudel | INV-3258 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |
| | 426 | Sachin paudel | INV-3259 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |
| | 427 | Sachin paudel | INV-3260 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |
| | 428 | Jay Rose | INV-3261 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 429 | Michael Critchley | INV-3262 | 1/12/2018 | 800.00 | AML Token Sale deposit to account | |
| | 430 | Georgina Barr | INV-3263 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 431 | Graeme Soutar | INV-3264 | 1/12/2018 | 500.00 | AML Token Sale deposit to account | |
| | 432 | Graeme Soutar | INV-3265 | 1/12/2018 | 500.00 | AML Token Sale deposit to account | |
| | 433 | Georgina Barr | INV-3266 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 434 | Gabriel Obenson | INV-3267 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 435 | Graeme Soutar | INV-3268 | 1/12/2018 | 500.00 | AML Token Sale deposit to account | |
| | 436 | Gabriel Obenson | INV-3269 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 437 | Dexter | INV-3270 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 438 | Johnny wigle | INV-3271 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 439 | Gabriel Obenson | INV-3272 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 440 | Dexter | INV-3273 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 441 | Barry Wheeler | INV-3274 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 442 | Rey Soriano | INV-3275 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 443 | Graeme Soutar | INV-3276 | 1/12/2018 | 500.00 | AML Token Sale deposit to account | |
| | 444 | Graeme Soutar | INV-3277 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 445 | Stuart Knight | INV-3278 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 446 | Jorge Barney | INV-3279 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 447 | Saket Negandhi | INV-3280 | 1/12/2018 | 500.00 | AML Token Sale deposit to account | |
| * | 448 | Arnel G. Pelayo | INV-3281 | 1/12/2018 | 300.00 | AML Token Sale deposit to account | |
| | 449 | Richard Randle | INV-3282 | 1/12/2018 | 625.00 | AML Token Sale deposit to account | |

EX3134-031

| | | | | | |
|---|---|---|---|---|---|
| 450 | Alexander Felix | INV-3283 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 451 | Philip | INV-3284 | 1/12/2018 | 12,500.00 | AML Token Sale deposit to account |
| 452 | jaime rios | INV-3285 | 1/12/2018 | 2,500.00 | AML Token Sale deposit to account |
| * 453 | Eric Tupker | INV-3286 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 454 | Mark Rugare | INV-3287 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| * 455 | Alexandra Lebedeff | INV-3288 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 456 | TINHRTT01 | INV-3289 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 457 | Svetlana Raber | INV-3290 | 1/12/2018 | 625.00 | AML Token Sale deposit to account |
| * 458 | STEVE CORONADO SR | INV-3291 | 1/12/2018 | 2,500.00 | AML Token Sale deposit to account |
| 459 | Amit Aery | INV-3292 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| * 460 | Michael Critchley | INV-3293 | 1/12/2018 | 700.00 | AML Token Sale deposit to account |
| 461 | SYED HASAN MUZAFFAR | INV-3294 | 1/12/2018 | 625.00 | AML Token Sale deposit to account |
| 462 | Slawson | INV-3295 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 463 | Ziyad Shah | INV-3296 | 1/12/2018 | 350.00 | AML Token Sale deposit to account |
| 464 | Drew Sullivan | INV-3297 | 1/12/2018 | 1,250.00 | AML Token Sale deposit to account |
| 465 | Block Bits Capital | INV-3298 | 1/12/2018 | 850,000.00 | AML Token Sale deposit to account |
| 466 | David Story | INV-3299 | 1/12/2018 | 312.50 | AML Token Sale deposit to account |
| 467 | Zaki N Kiriakos | INV-3300 | 1/12/2018 | 625.00 | AML Token Sale deposit to account |
| 468 | Samuel Phillips | INV-3301 | 1/12/2018 | 650.00 | AML Token Sale deposit to account |
| 469 | seunghoon lee | INV-3302 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 470 | Carlos Ortiz | INV-3303 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| * 471 | Isabel Munoz | INV-3304 | 1/12/2018 | 35,000.00 | AML Token Sale deposit to account |
| 472 | FINN ROGNSTAD | INV-3305 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 473 | JEROME OHONBAMU | INV-3306 | 1/12/2018 | 405.00 | AML Token Sale deposit to account |
| 474 | JEROME OHONBAMU | INV-3307 | 1/12/2018 | 422.00 | AML Token Sale deposit to account |
| 475 | Sofia | INV-3308 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 476 | Ugyen Thinley | INV-3309 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 477 | Jeffrey Lafferman | INV-3310 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account |
| 478 | joan peterson | INV-3311 | 1/12/2018 | 400.00 | AML Token Sale deposit to account |
| 479 | Ugyen Thinley | INV-3312 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account |
| 480 | Barbara McIntyre | INV-3313 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 481 | Carlos Aguilar | INV-3314 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 482 | Safwen chebbi | INV-3315 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| 483 | James dunkleberger | INV-3316 | 1/12/2018 | 1,250.00 | AML Token Sale deposit to account |
| 484 | Brian Chan | INV-3317 | 1/12/2018 | 312.50 | AML Token Sale deposit to account |
| 485 | Gregory Miskie | INV-3318 | 1/12/2018 | 1,000.00 | AML Token Sale deposit to account |
| * 486 | taedeok Seo | INV-3319 | 1/12/2018 | 1,870.00 | AML Token Sale deposit to account |
| * 487 | Andres Zuniga | INV-3320 | 1/12/2018 | 312.00 | AML Token Sale deposit to account |
| 488 | Milton | INV-3321 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 489 | Kevork Krajian | INV-3322 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| * 490 | Chua Puay Chuan | INV-3323 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 491 | KANG DONG HYOUN | INV-3324 | 1/12/2018 | 625.00 | AML Token Sale deposit to account |
| 492 | eric hong | INV-3325 | 1/12/2018 | 1,250.00 | AML Token Sale deposit to account |
| 493 | Abdullah Aldulaigan | INV-3326 | 1/12/2018 | 26,400.00 | AML Token Sale deposit to account |
| * 494 | Dave Bedsun | INV-3327 | 1/12/2018 | 625.00 | AML Token Sale deposit to account |
| 495 | Shawn Evenson | INV-3328 | 1/12/2018 | 500.00 | AML Token Sale deposit to account |
| 496 | Dhaval Manvar | INV-3329 | 1/12/2018 | 300.00 | AML Token Sale deposit to account |
| * 497 | Lim Kok yeow | INV-3330 | 1/13/2018 | 675.00 | AML Token Sale deposit to account |
| 498 | Aris Suhardi | INV-3331 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| 499 | Mai Nguyen | INV-3332 | 1/13/2018 | 1,562.50 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 500 | Igor | INV-3333 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 501 | bondpiyu | INV-3334 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 502 | SANDIPKUMAR BRAHMB | INV-3335 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 503 | Peter Litson | INV-3336 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 504 | KANG DONG HYOUN | INV-3337 | 1/13/2018 | 750.00 | AML Token Sale deposit to account |
| | 505 | Arsen Ayranjian | INV-3338 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 506 | Sridhar Chari | INV-3339 | 1/13/2018 | 3,150.00 | AML Token Sale deposit to account |
| * | 507 | Sridhar Chari | INV-3340 | 1/13/2018 | 375.00 | AML Token Sale deposit to account |
| | 508 | Mike Stanton | INV-3341 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 509 | Josephine Clark | INV-3342 | 1/13/2018 | 887.50 | AML Token Sale deposit to account |
| | 510 | Mirza Paglinawan | INV-3343 | 1/13/2018 | 380.00 | AML Token Sale deposit to account |
| | 511 | German Avengoza | INV-3344 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 512 | Adrian j king | INV-3345 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 513 | Geoffroy | INV-3346 | 1/13/2018 | 12,500.00 | AML Token Sale deposit to account |
| | 514 | Vijay | INV-3347 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 515 | Dave Robinson | INV-3348 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 516 | Ronald Fung Chung | INV-3349 | 1/13/2018 | 320.00 | AML Token Sale deposit to account |
| | 517 | Ronald Fung Chung | INV-3350 | 1/13/2018 | 340.00 | AML Token Sale deposit to account |
| | 518 | Ronald Fung Chung | INV-3351 | 1/13/2018 | 340.00 | AML Token Sale deposit to account |
| | 519 | Inge Intven | INV-3352 | 1/13/2018 | 650.00 | AML Token Sale deposit to account |
| | 520 | Dmitriy panteleev | INV-3353 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 521 | Malcolm | INV-3354 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 522 | Robert Gorczycagroff | INV-3355 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 523 | MEHUL MEHTA | INV-3356 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 524 | Sachin paudel | INV-3357 | 1/13/2018 | 625.00 | AML Token Sale deposit to account |
| | 525 | Ronald Fung Chung | INV-3358 | 1/13/2018 | 315.00 | AML Token Sale deposit to account |
| * | 526 | Shane Alfonso | INV-3359 | 1/13/2018 | 15,000.00 | AML Token Sale deposit to account |
| | 527 | Emilio Vargas | INV-3360 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 528 | Kaltun Farah | INV-3361 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 529 | Shane Lott | INV-3362 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 530 | Wim van Rijswijk | INV-3363 | 1/13/2018 | 400.00 | AML Token Sale deposit to account |
| | 531 | Lim Bee Bee | INV-3364 | 1/13/2018 | 735.00 | AML Token Sale deposit to account |
| | 532 | Isam | INV-3365 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 533 | YIHYEJI | INV-3366 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 534 | Carlos Colato | INV-3367 | 1/13/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 535 | EliZabeth Osgood | INV-3368 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 536 | DAPHNE SINGLETON | INV-3369 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 537 | ROBERTO CEBALLOS ARA | INV-3370 | 1/13/2018 | 625.00 | AML Token Sale deposit to account |
| | 538 | Nick solomon | INV-3371 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 539 | Yixiang | INV-3372 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 540 | Isabel Munoz | INV-3373 | 1/13/2018 | 35,000.00 | AML Token Sale deposit to account |
| | 541 | Georgina Barr | INV-3374 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account |
| * | 542 | Julie Singer | INV-3375 | 1/13/2018 | 310.00 | AML Token Sale deposit to account |
| | 543 | Bechir | INV-3376 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| * | 544 | Rajesh Gopal | INV-3377 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 545 | Juan Ramos | INV-3378 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 546 | Alexander Prasievi | INV-3379 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 547 | Deepak Thapa | INV-3380 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 548 | Alexander Prasievi | INV-3381 | 1/13/2018 | 1,014.00 | AML Token Sale deposit to account |
| | 549 | Paul kraljevich | INV-3382 | 1/13/2018 | 600.00 | AML Token Sale deposit to account |

EX3134-033

| | | | | | | |
|---|---|---|---|---|---|---|
| * | 550 Merkosh | INV-3383 | 1/13/2018 | 315.00 | AML Token Sale deposit to account | |
| | 551 Olga Fokina | INV-3384 | 1/13/2018 | 700.00 | AML Token Sale deposit to account | |
| | 552 Madhu Ginney | INV-3385 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 553 Lance Berberich | INV-3386 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 554 Kantilal Sangale | INV-3387 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 555 William Martin | INV-3388 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 556 Yeongseo YOUN | INV-3389 | 1/13/2018 | 5,000.00 | AML Token Sale deposit to account | |
| | 557 Bryan Townson | INV-3390 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 558 Garin Underwood | INV-3391 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 559 Abdulselam Abdella | INV-3392 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 560 Earl J Spence Jr. | INV-3393 | 1/13/2018 | 437.50 | AML Token Sale deposit to account | |
| | 561 Andrew M | INV-3394 | 1/13/2018 | 312.50 | AML Token Sale deposit to account | |
| * | 562 Jeanette Spoleti | INV-3395 | 1/13/2018 | 3,000.00 | AML Token Sale deposit to account | |
| * | 563 Casey Johnson | INV-3396 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 564 Rod | INV-3397 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 565 Gary Morgan | INV-3398 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 566 Rod | INV-3399 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| * | 567 Bryan Townson | INV-3400 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 568 Michel De Puydt | INV-3401 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 569 Derik Gomes | INV-3402 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 570 Roman | INV-3403 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 571 Norman Lance | INV-3404 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 572 David A Snyder | INV-3405 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 573 Noe morales | INV-3406 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 574 Fausto Castillo | INV-3407 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 575 Michael Lemoignan | INV-3408 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 576 Johann Monterrosa | INV-3409 | 1/13/2018 | 375.00 | AML Token Sale deposit to account | |
| | 577 Johann Monterrosa | INV-3410 | 1/13/2018 | 375.00 | AML Token Sale deposit to account | |
| | 578 Johann Monterrosa | INV-3411 | 1/13/2018 | 375.00 | AML Token Sale deposit to account | |
| | 579 Josh Tutwiler | INV-3412 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 580 Alex | INV-3413 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 581 Ms Anisa Awan | INV-3414 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 582 rocky.wang | INV-3415 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 583 Crestvista Limited | INV-3416 | 1/13/2018 | 375.00 | AML Token Sale deposit to account | |
| | 584 Joey | INV-3417 | 1/13/2018 | 12,500.00 | AML Token Sale deposit to account | |
| | 585 Joey | INV-3418 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 586 junaid ahmed | INV-3419 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 587 12 crespigny road | INV-3420 | 1/13/2018 | 15,000.00 | AML Token Sale deposit to account | |
| | 588 Jeremy Weed | INV-3421 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 589 Suresh | INV-3422 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 590 insook song | INV-3423 | 1/13/2018 | 930.00 | AML Token Sale deposit to account | |
| | 591 Robert Smith | INV-3424 | 1/13/2018 | 500.00 | AML Token Sale deposit to account | |
| | 592 Tatyana Kab | INV-3425 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 593 Roy Vang | INV-3426 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 594 Lawrence Aaron Block | INV-3427 | 1/13/2018 | 1,000.00 | AML Token Sale deposit to account | |
| | 595 taedeok Seo | INV-3428 | 1/13/2018 | 930.00 | AML Token Sale deposit to account | |
| | 596 Kamolchai sukantawanich | INV-3429 | 1/13/2018 | 2,500.00 | AML Token Sale deposit to account | |
| | 597 OSCAR NOEL JR LLOSE | INV-3430 | 1/13/2018 | 6,250.00 | AML Token Sale deposit to account | |
| | 598 Avinash Kumar Dubey | INV-3431 | 1/13/2018 | 300.00 | AML Token Sale deposit to account | |
| | 599 Arjoon Latchman | INV-3432 | 1/13/2018 | 2,500.00 | AML Token Sale deposit to account | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 600 | Emmanuel Marcos | INV-3433 | 1/13/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 601 | emmanuel marcos | INV-3434 | 1/13/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 602 | Maggie Lee | INV-3435 | 1/13/2018 | 500.00 | AML Token Sale deposit to account |
| | 603 | taedeok Seo | INV-3436 | 1/13/2018 | 460.00 | AML Token Sale deposit to account |
| | 604 | Eric Hernandez | INV-3437 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 605 | VÃctor M Ramirez | INV-3438 | 1/13/2018 | 1,400.00 | AML Token Sale deposit to account |
| | 606 | HWA LAUM HO | INV-3439 | 1/13/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 607 | moon byoung joon | INV-3440 | 1/13/2018 | 3,333.00 | AML Token Sale deposit to account |
| | 608 | girishgohil | INV-3441 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 609 | VÃctor M Ramirez | INV-3442 | 1/13/2018 | 1,875.00 | AML Token Sale deposit to account |
| | 610 | Venkata Satyanarayana B | INV-3443 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 611 | VÃctor M Ramirez | INV-3444 | 1/13/2018 | 625.00 | AML Token Sale deposit to account |
| | 612 | Pablo Barrera | INV-3445 | 1/13/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 613 | woollmm | INV-3446 | 1/13/2018 | 300.00 | AML Token Sale deposit to account |
| | 614 | Amitesh Mishra | INV-3447 | 1/13/2018 | 312.50 | AML Token Sale deposit to account |
| | 615 | DEVA Yenubari | INV-3448 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 616 | Lim kheng ann | INV-3449 | 1/14/2018 | 1,125.00 | AML Token Sale deposit to account |
| | 617 | Wankanok | INV-3450 | 1/14/2018 | 2,000.00 | AML Token Sale deposit to account |
| | 618 | Matthew May | INV-3451 | 1/14/2018 | 312.50 | AML Token Sale deposit to account |
| * | 619 | Pelligrino Bruno | INV-3452 | 1/14/2018 | 400.00 | AML Token Sale deposit to account |
| | 620 | mohammed khalid | INV-3453 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 621 | Rashmikant Ghevariya | INV-3454 | 1/14/2018 | 6,250.00 | AML Token Sale deposit to account |
| | 622 | hyung il mun | INV-3455 | 1/14/2018 | 4,000.00 | AML Token Sale deposit to account |
| | 623 | Jaekyung Koh | INV-3456 | 1/14/2018 | 3,750.00 | AML Token Sale deposit to account |
| | 624 | Omar Y K Alshaikhali | INV-3457 | 1/14/2018 | 2,720.00 | AML Token Sale deposit to account |
| * | 625 | Janine Pollard | INV-3458 | 1/14/2018 | 612.50 | AML Token Sale deposit to account |
| | 626 | bitbitworld | INV-3459 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 627 | Eric Jonathan Jones | INV-3460 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 628 | bitbitworld | INV-3461 | 1/14/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 629 | Brett | INV-3462 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 630 | Iain Evans | INV-3463 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 631 | Narendar Nelapatla | INV-3464 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 632 | Ankit | INV-3465 | 1/14/2018 | 302.50 | AML Token Sale deposit to account |
| | 633 | Bimal Prasad gyawali | INV-3466 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 634 | Richard Woodward | INV-3467 | 1/14/2018 | 550.00 | AML Token Sale deposit to account |
| | 635 | Gert Haas | INV-3468 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| * | 636 | ELIE NAAMAN | INV-3469 | 1/14/2018 | 2,517.00 | AML Token Sale deposit to account |
| | 637 | Musab Elhimri | INV-3470 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 638 | Bansal | INV-3471 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 639 | Heather Winpenny | INV-3472 | 1/14/2018 | 550.00 | AML Token Sale deposit to account |
| | 640 | Elissa | INV-3473 | 1/14/2018 | 625.00 | AML Token Sale deposit to account |
| | 641 | mARLON SEECHRAN | INV-3474 | 1/14/2018 | 625.00 | AML Token Sale deposit to account |
| * | 642 | Adam Biles | INV-3475 | 1/14/2018 | 1,267.00 | AML Token Sale deposit to account |
| | 643 | B C Teo | INV-3476 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| * | 644 | Samuel Grice | INV-3477 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 645 | Tina N Nguyen | INV-3478 | 1/14/2018 | 900.00 | AML Token Sale deposit to account |
| | 646 | Saqlain Abbas | INV-3479 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 647 | Mohamed Zakout | INV-3480 | 1/14/2018 | 6,250.00 | AML Token Sale deposit to account |
| | 648 | Mohamed Zakout | INV-3481 | 1/14/2018 | 6,250.00 | AML Token Sale deposit to account |
| | 649 | Mohamed Zakout | INV-3482 | 1/14/2018 | 5,000.00 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 650 | Mohamed Zakout | INV-3483 | 1/14/2018 | 4,000.00 | AML Token Sale deposit to account |
| * | 651 | Mohamed Zakout | INV-3484 | 1/14/2018 | 4,375.00 | AML Token Sale deposit to account |
| | 652 | James Ong | INV-3485 | 1/14/2018 | 375.00 | AML Token Sale deposit to account |
| | 653 | Aaron Geistfeld | INV-3486 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 654 | edward gardner | INV-3487 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 655 | edward gardner | INV-3488 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 656 | sudhakar palla | INV-3489 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 657 | Vincent George | INV-3490 | 1/14/2018 | 4,750.00 | AML Token Sale deposit to account |
| | 658 | Rufus Morris | INV-3491 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 659 | Meshari Salah Alkulaib | INV-3492 | 1/14/2018 | 30,000.00 | AML Token Sale deposit to account |
| | 660 | Haider Alhusseini | INV-3493 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 661 | YOUN MIN KEE | INV-3494 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 662 | Shayne | INV-3495 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 663 | Andy Ramroop | INV-3496 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 664 | Luiz | INV-3497 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 665 | Melissa Foteh | INV-3498 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 666 | Nathan briggs | INV-3499 | 1/14/2018 | 1,525.00 | AML Token Sale deposit to account |
| | 667 | Aziz Denian | INV-3500 | 1/14/2018 | 700.00 | AML Token Sale deposit to account |
| | 668 | Muhammad Rashid | INV-3501 | 1/14/2018 | 1,500.00 | AML Token Sale deposit to account |
| | 669 | Suzie Traylor | INV-3502 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 670 | Mark humphreys | INV-3503 | 1/14/2018 | 2,800.00 | AML Token Sale deposit to account |
| | 671 | Nived Joseph | INV-3504 | 1/14/2018 | 3,250.00 | AML Token Sale deposit to account |
| | 672 | Nived Joseph | INV-3505 | 1/14/2018 | 3,250.00 | AML Token Sale deposit to account |
| | 673 | Aziz Denian | INV-3506 | 1/14/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 674 | Suzie Traylor | INV-3507 | 1/14/2018 | 400.00 | AML Token Sale deposit to account |
| | 675 | Vinod K Singh | INV-3508 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 676 | Aziz Denian | INV-3509 | 1/14/2018 | 6,250.00 | AML Token Sale deposit to account |
| | 677 | Amitesh Mishra | INV-3510 | 1/14/2018 | 375.00 | AML Token Sale deposit to account |
| | 678 | Ashandeep Singh Khanna | INV-3511 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 679 | Marcus D Law | INV-3512 | 1/14/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 680 | Richard Woodward | INV-3513 | 1/14/2018 | 550.00 | AML Token Sale deposit to account |
| | 681 | JITESH RANGWANI | INV-3514 | 1/14/2018 | 307.00 | AML Token Sale deposit to account |
| | 682 | Graham Morris | INV-3515 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 683 | Elena Cilingarjana | INV-3516 | 1/14/2018 | 625.00 | AML Token Sale deposit to account |
| | 684 | Marius Lazea | INV-3517 | 1/14/2018 | 400.00 | AML Token Sale deposit to account |
| | 685 | Mouhsine | INV-3518 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 686 | Suzie Traylor | INV-3519 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 687 | James dunkleberger | INV-3520 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 688 | Maroof faiz | INV-3521 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 689 | JULITA FRALEY | INV-3522 | 1/14/2018 | 625.00 | AML Token Sale deposit to account |
| | 690 | Mitja Novak | INV-3523 | 1/14/2018 | 480.00 | AML Token Sale deposit to account |
| | 691 | Bryan | INV-3524 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 692 | Abdullah Al Haroon | INV-3525 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 693 | Bryan | INV-3526 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 694 | Ruth Giammanco | INV-3527 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 695 | Jodelyn Sejour | INV-3528 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 696 | Rohan Thimma Reddy | INV-3529 | 1/14/2018 | 800.00 | AML Token Sale deposit to account |
| * | 697 | Ky Quy Lee | INV-3530 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| | 698 | Douglas Glenn Eckstein | INV-3531 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| | 699 | Subramani Rao | INV-3532 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |

EX3134-036

| | | | | | | |
|---|---|---|---|---|---|---|
| 700 | Wilmar | INV-3533 | 1/14/2018 | 750.00 | AML Token Sale deposit to account |
| 701 | Ryan Jensen | INV-3534 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 702 | Patricia Kelley | INV-3535 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 703 | Linda Lindsey | INV-3536 | 1/14/2018 | 2,500.00 | AML Token Sale deposit to account |
| 704 | Cathy Cobey | INV-3537 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 705 | Roger Fallows | INV-3538 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 706 | Ugyen Thinley | INV-3539 | 1/14/2018 | 1,300.00 | AML Token Sale deposit to account |
| 707 | JOSEPH P WILLS | INV-3540 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 708 | aaron whitlock | INV-3541 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 709 | Riccardo Arruzza | INV-3542 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| 710 | Richard Ward | INV-3543 | 1/14/2018 | 1,014.00 | AML Token Sale deposit to account |
| 711 | Harvy | INV-3544 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| 712 | Josephine Clark | INV-3545 | 1/14/2018 | 937.50 | AML Token Sale deposit to account |
| 713 | Dean | INV-3546 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 714 | Calvin Mackey | INV-3547 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 715 | Issa | INV-3548 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 716 | BRETT HARRIS | INV-3549 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 717 | Nenad Vrbancic | INV-3550 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| * 718 | Jack Okorn | INV-3551 | 1/14/2018 | 1,000.00 | AML Token Sale deposit to account |
| * 719 | Salmon Ben Pinto | INV-3552 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 720 | Hashem Sakeen | INV-3553 | 1/14/2018 | 337.50 | AML Token Sale deposit to account |
| 721 | Premkumar Gaddam | INV-3554 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 722 | maher r youssef | INV-3555 | 1/14/2018 | 300.00 | AML Token Sale deposit to account |
| 723 | Khalid Mahmood | INV-3556 | 1/14/2018 | 2,000.00 | AML Token Sale deposit to account |
| 724 | Shannon lott | INV-3557 | 1/14/2018 | 1,250.00 | AML Token Sale deposit to account |
| 725 | Paul Velich | INV-3558 | 1/14/2018 | 500.00 | AML Token Sale deposit to account |
| 726 | Ben D Lindsey-Wolcott | INV-3559 | 1/14/2018 | 2,250.00 | AML Token Sale deposit to account |
| 727 | Adib Ferdosian | INV-3560 | 1/15/2018 | 2,500.00 | AML Token Sale deposit to account |
| 728 | Felipe Pacheco | INV-3561 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 729 | Nathan briggs | INV-3562 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 730 | Bridget Estes | INV-3563 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 731 | Neeraj Kumar Pandey | INV-3564 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 732 | Khairil Syazwan Khalil | INV-3565 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 733 | Simon | INV-3566 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 734 | Nived Joseph | INV-3567 | 1/15/2018 | 325.50 | AML Token Sale deposit to account |
| 735 | Nived Joseph | INV-3568 | 1/15/2018 | 325.00 | AML Token Sale deposit to account |
| * 736 | Chin Keong Chan | INV-3569 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 737 | Sandeep | INV-3570 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 738 | Gordon Wells | INV-3571 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 739 | Aziz Denian | INV-3572 | 1/15/2018 | 12,500.00 | AML Token Sale deposit to account |
| 740 | Abdullah Aldulaigan | INV-3573 | 1/15/2018 | 25,700.00 | AML Token Sale deposit to account |
| 741 | Jin Kwon | INV-3574 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 742 | Daniel large | INV-3575 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 743 | Gavin Oberholzer | INV-3576 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 744 | JITESH RANGWANI | INV-3577 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 745 | Mothfir | INV-3578 | 1/15/2018 | 6,743.00 | AML Token Sale deposit to account |
| 746 | John Dodds | INV-3579 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 747 | BRETT HARRIS | INV-3580 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 748 | Lim Bee Bee | INV-3581 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 749 | Shiela | INV-3582 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |

EX3134-037

| | | | | | |
|---|---|---|---|---|---|
| 750 | Ruchitkumar | INV-3583 | 1/15/2018 | 800.00 | AML Token Sale deposit to account |
| 751 | Michael Flann | INV-3584 | 1/15/2018 | 650.00 | AML Token Sale deposit to account |
| 752 | Hyun Kyu Lee | INV-3585 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 753 | íž¥ìˆ€¨ | INV-3586 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 754 | koliobb | INV-3587 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 755 | Muhammad Tayyab | INV-3588 | 1/15/2018 | 312.00 | AML Token Sale deposit to account |
| 756 | Rima | INV-3589 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 757 | ì „íœ̈ | INV-3590 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 758 | B M Shivakumar | INV-3591 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 759 | Mohammad Saleh | INV-3592 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 760 | Zaheer Abbas | INV-3593 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 761 | Steven lawrence | INV-3594 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 762 | Ivo | INV-3595 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 763 | Jayakumar | INV-3596 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 764 | Eui Rock Oh | INV-3597 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 765 | Petar Velkovski | INV-3598 | 1/15/2018 | 375.00 | AML Token Sale deposit to account |
| 766 | Nageswara Rao | INV-3599 | 1/15/2018 | 375.00 | AML Token Sale deposit to account |
| 767 | Manish Gupta | INV-3600 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 768 | Vijayadarshan Algari | INV-3601 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 769 | Saed Rasouli | INV-3602 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 770 | Jeffrey MacLeod | INV-3603 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 771 | NameFlameMD | INV-3604 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| * 772 | Ramakishore | INV-3605 | 1/15/2018 | 312.00 | AML Token Sale deposit to account |
| 773 | Haren Nagodavithana | INV-3606 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 774 | Anthony Howell | INV-3607 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 775 | Wesley Wilson | INV-3608 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 776 | Mallikarjuna Reddy | INV-3609 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 777 | Mallikarjuna Reddy | INV-3610 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 778 | Rajesh Gopal | INV-3611 | 1/15/2018 | 562.50 | AML Token Sale deposit to account |
| 779 | Minh Ta | INV-3612 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 780 | Arun Mulka | INV-3613 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 781 | Emma | INV-3614 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| * 782 | Orest Fokine | INV-3615 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 783 | Joonki | INV-3616 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 784 | TARIK KERBOUCI | INV-3617 | 1/15/2018 | 15,017.00 | AML Token Sale deposit to account |
| 785 | michael clee | INV-3618 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 786 | AWINASH WALAWALKAR | INV-3619 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 787 | Raghid | INV-3620 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 788 | dexter chua | INV-3621 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 789 | Enoch Tagoe | INV-3622 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 790 | Firdaus | INV-3623 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 791 | jose a Escalante | INV-3624 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 792 | mohannad hanoun | INV-3625 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 793 | Gary Morgan | INV-3626 | 1/15/2018 | 673.75 | AML Token Sale deposit to account |
| 794 | Nuetey Mensah | INV-3627 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 795 | Raza Muhammad | INV-3628 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| * 796 | Nicholas McCord | INV-3629 | 1/15/2018 | 562.50 | AML Token Sale deposit to account |
| 797 | Raza Muhammad | INV-3630 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 798 | Gary Morgan | INV-3631 | 1/15/2018 | 815.75 | AML Token Sale deposit to account |
| 799 | Lucas Bouchard | INV-3632 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |

EX3134-038

| | | | | | | |
|---|---|---|---|---|---|---|
| 800 | Frederik Thaae | | INV-3633 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 801 | Joseph Lim | | INV-3634 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 802 | Raimondo Virciglio | | INV-3635 | 1/15/2018 | 5,000.00 | AML Token Sale deposit to account |
| 803 | Qis | | INV-3636 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 804 | Brandon | | INV-3637 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 805 | Harinder Singh | | INV-3638 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 806 | Ron den Braber | | INV-3639 | 1/15/2018 | 390.00 | AML Token Sale deposit to account |
| 807 | ê'€ë˜¼ì • | | INV-3640 | 1/15/2018 | 2,816.00 | AML Token Sale deposit to account |
| 808 | Muneyuki Takano | | INV-3641 | 1/15/2018 | 1,800.00 | AML Token Sale deposit to account |
| 809 | Mosi AMBONISYE | | INV-3642 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 810 | Muneyuki Takano | | INV-3643 | 1/15/2018 | 1,440.00 | AML Token Sale deposit to account |
| 811 | Mike Arora arora | | INV-3644 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 812 | Ashandeep Singh Khanna | | INV-3645 | 1/15/2018 | 940.00 | AML Token Sale deposit to account |
| 813 | Ashandeep Singh Khanna | | INV-3646 | 1/15/2018 | 940.00 | AML Token Sale deposit to account |
| 814 | Guenter Schumacher | | INV-3647 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 815 | Jon Carl Curtis | | INV-3648 | 1/15/2018 | 8,500.00 | AML Token Sale deposit to account |
| 816 | Lorne Crowley | | INV-3649 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 817 | Gary Morgan | | INV-3650 | 1/15/2018 | 988.25 | AML Token Sale deposit to account |
| 818 | Jesudunni | | INV-3651 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 819 | Mark humphreys | | INV-3652 | 1/15/2018 | 3,500.00 | AML Token Sale deposit to account |
| 820 | Iulian Zanfir | | INV-3653 | 1/15/2018 | 350.00 | AML Token Sale deposit to account |
| 821 | Walter Fordham | | INV-3654 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 822 | Donald Balentine | | INV-3655 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 823 | Zaheer Abbas | | INV-3656 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 824 | kenn lau | | INV-3657 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 825 | Rosalind Martinez | | INV-3658 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 826 | i˜¤ê³˜ë˜€ | | INV-3659 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 827 | i˜¤ê³˜ë˜€ | | INV-3660 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 828 | Rosalind Martinez | | INV-3661 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 829 | amin mashriqi | | INV-3662 | 1/15/2018 | 4,500.00 | AML Token Sale deposit to account |
| 830 | alfred xin | | INV-3663 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 831 | Raul Ruiz | | INV-3664 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 832 | Andy Viettry | | INV-3665 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 833 | Peter Vlacuha | | INV-3666 | 1/15/2018 | 310.00 | AML Token Sale deposit to account |
| 834 | jung seung hwan | | INV-3667 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 835 | Sreekanth Nadriga | | INV-3668 | 1/15/2018 | 937.50 | AML Token Sale deposit to account |
| 836 | Andrew Jones | | INV-3669 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 837 | Douglas Mclaughlin | | INV-3670 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 838 | Hyungju Jin | | INV-3671 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 839 | Jesudunni | | INV-3672 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 840 | SHIN EUN SEOP | | INV-3673 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 841 | Herbert Tang | | INV-3674 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 842 | Isabel Munoz | | INV-3675 | 1/15/2018 | 17,500.00 | AML Token Sale deposit to account |
| * | 843 | Sanjay Pandey | INV-3676 | 1/15/2018 | 664.00 | AML Token Sale deposit to account |
| 844 | Jonathan Carpino | | INV-3677 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 845 | Ventura Esquivel | | INV-3678 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 846 | Christina tran | | INV-3679 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| * | 847 | Jermain Thompson | INV-3680 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 848 | Jeremy Weed | | INV-3681 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 849 | Bimal Prasad gyawali | | INV-3682 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |

| | | | | | |
|---|---|---|---|---|---|
| 850 | Stevens lallemand | INV-3683 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 851 | iμœﻆ§ﻌﻑ | INV-3684 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 852 | Eugene Stakhov | INV-3685 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 853 | iμœﻆ§ﻌﻑ | INV-3686 | 1/15/2018 | 2,500.00 | AML Token Sale deposit to account |
| 854 | Jose Cordero | INV-3687 | 1/15/2018 | 400.00 | AML Token Sale deposit to account |
| 855 | Don | INV-3688 | 1/15/2018 | 1,500.00 | AML Token Sale deposit to account |
| 856 | Baron August | INV-3689 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 857 | Don | INV-3690 | 1/15/2018 | 10,000.00 | AML Token Sale deposit to account |
| 858 | Don | INV-3691 | 1/15/2018 | 10,000.00 | AML Token Sale deposit to account |
| 859 | iμœﻆ§ﻌﻑ | INV-3692 | 1/15/2018 | 2,517.00 | AML Token Sale deposit to account |
| 860 | Jose Cordero | INV-3693 | 1/15/2018 | 320.00 | AML Token Sale deposit to account |
| 861 | iμœﻆ§ﻌﻑ | INV-3694 | 1/15/2018 | 2,500.00 | AML Token Sale deposit to account |
| 862 | JUNIOR TONTEH | INV-3695 | 1/15/2018 | 312.00 | AML Token Sale deposit to account |
| 863 | Ruchitkumar | INV-3696 | 1/15/2018 | 350.00 | AML Token Sale deposit to account |
| 864 | Andrew M | INV-3697 | 1/15/2018 | 375.00 | AML Token Sale deposit to account |
| 865 | Henry Mendez | INV-3698 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| 866 | Andrew M | INV-3699 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 867 | David Lindsay | INV-3700 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 868 | jaime mejia | INV-3701 | 1/15/2018 | 350.00 | AML Token Sale deposit to account |
| 869 | Mahesh Lamsal | INV-3702 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 870 | Muneyuki Takano | INV-3703 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 871 | Nikolai Denishchich | INV-3704 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 872 | Galen Collins | INV-3705 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 873 | Mahesh Lamsal | INV-3706 | 1/15/2018 | 314.00 | AML Token Sale deposit to account |
| 874 | Miguel Desrosiers | INV-3707 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 875 | Daniel Sullivan | INV-3708 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 876 | Kyle | INV-3709 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 877 | Hoover Tolbert | INV-3710 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 878 | Raymond J stachurski | INV-3711 | 1/15/2018 | 600.00 | AML Token Sale deposit to account |
| 879 | Adam | INV-3712 | 1/15/2018 | 512.50 | AML Token Sale deposit to account |
| 880 | Hoover Tolbert | INV-3713 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 881 | Sothearom Ros | INV-3714 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 882 | Chong Choon | INV-3715 | 1/15/2018 | 2,600.00 | AML Token Sale deposit to account |
| 883 | Glenwood ThomasI | INV-3716 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 884 | Ezekial Koslosky | INV-3717 | 1/15/2018 | 937.00 | AML Token Sale deposit to account |
| 885 | rinzen | INV-3718 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 886 | Robert Empleo | INV-3719 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 887 | Paul Tsombanidis | INV-3720 | 1/15/2018 | 1,000.00 | AML Token Sale deposit to account |
| 888 | Joseph | INV-3721 | 1/15/2018 | 5,000.00 | AML Token Sale deposit to account |
| 889 | Paul Tsombanidis | INV-3722 | 1/15/2018 | 312.50 | AML Token Sale deposit to account |
| 890 | Peter L Alcala | INV-3723 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 891 | Peter L Alcala | INV-3724 | 1/15/2018 | 625.00 | AML Token Sale deposit to account |
| 892 | Jasen Raboin | INV-3725 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 893 | Walter Fordham | INV-3726 | 1/15/2018 | 650.00 | AML Token Sale deposit to account |
| 894 | JESSE POWERS | INV-3727 | 1/15/2018 | 6,000.00 | AML Token Sale deposit to account |
| 895 | MISDIFIAN BIN UDDIN | INV-3728 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| 896 | Curt Jentsch | INV-3729 | 1/15/2018 | 1,500.00 | AML Token Sale deposit to account |
| 897 | Fredrick Jackson | INV-3730 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| 898 | Varto Keshishian | INV-3731 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| 899 | Ghamay Mashriqi | INV-3732 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 900 Damien | | INV-3733 | 1/15/2018 | 500.00 | AML Token Sale deposit to account |
| | 901 Damien | | INV-3734 | 1/15/2018 | 1,250.00 | AML Token Sale deposit to account |
| * | 902 Christina tran | | INV-3735 | 1/15/2018 | 2,000.00 | AML Token Sale deposit to account |
| | 903 Robert Todd | | INV-3736 | 1/15/2018 | 300.00 | AML Token Sale deposit to account |
| | 904 Yevgeniy Kostin | | INV-3737 | 1/15/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 905 Paul Dal | | INV-3738 | 1/15/2018 | 1,875.00 | AML Token Sale deposit to account |
| | 906 Frankie McClendon | | INV-3739 | 1/16/2018 | 6,250.00 | AML Token Sale deposit to account |
| | 907 mike ivankovich | | INV-3740 | 1/16/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 908 Michael Eoannou | | INV-3741 | 1/16/2018 | 4,000.00 | AML Token Sale deposit to account |
| | 909 Christopher Rood | | INV-3742 | 1/16/2018 | 350.00 | AML Token Sale deposit to account |
| * | 910 JUDITH BLEICHFELD | | INV-3743 | 1/16/2018 | 5,000.00 | AML Token Sale deposit to account |
| | 911 Michael Eoannou | | INV-3744 | 1/16/2018 | 4,050.00 | AML Token Sale deposit to account |
| | 912 Haren Nagodavithana | | INV-3745 | 1/16/2018 | 1,017.00 | AML Token Sale deposit to account |
| | 913 Peter dhaliwal | | INV-3746 | 1/16/2018 | 3,000.00 | AML Token Sale deposit to account |
| | 914 JUDITH BLEICHFELD | | INV-3747 | 1/16/2018 | 10,000.00 | AML Token Sale deposit to account |
| | 915 MISDIFIAN BIN UDDIN | | INV-3748 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 916 Mageshvaren Gounden | | INV-3749 | 1/16/2018 | 375.00 | AML Token Sale deposit to account |
| | 917 Joker | | INV-3750 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| * | 918 Dounia Alaoui | | INV-3751 | 1/16/2018 | 20,017.00 | AML Token Sale deposit to account |
| | 919 Ramakishore | | INV-3752 | 1/16/2018 | 920.00 | AML Token Sale deposit to account |
| | 920 Eui Rock Oh | | INV-3753 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 921 Mina gindi | | INV-3754 | 1/16/2018 | 800.00 | AML Token Sale deposit to account |
| | 922 Joonki | | INV-3755 | 1/16/2018 | 1,850.00 | AML Token Sale deposit to account |
| | 923 Aziz ahmet ÃŸeker | | INV-3756 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 924 Paul King | | INV-3757 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 925 KyuBin You | | INV-3758 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 926 KyuBin You | | INV-3759 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 927 Mayad Rassam | | INV-3760 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 928 Aziz ahmet ÃŸeker | | INV-3761 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 929 yassine cherradi | | INV-3762 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 930 Jayden Smith | | INV-3763 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 931 Caron Buckingham-Rhyde | | INV-3764 | 1/16/2018 | 400.00 | AML Token Sale deposit to account |
| | 932 Thirumoorthy | | INV-3765 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 933 Sonu Sam John | | INV-3766 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 934 Avinash Patil | | INV-3767 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 935 Haitham | | INV-3768 | 1/16/2018 | 2,500.00 | AML Token Sale deposit to account |
| * | 936 ABDALLAH EL KHOURY | | INV-3769 | 1/16/2018 | 2,500.00 | AML Token Sale deposit to account |
| | 937 Jason Mohamed | | INV-3770 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 938 Ravi Soni | | INV-3771 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 939 Craig Lang | | INV-3772 | 1/16/2018 | 400.00 | AML Token Sale deposit to account |
| | 940 yogesh salokhe | | INV-3773 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 941 Jihad Khairallah | | INV-3774 | 1/16/2018 | 1,875.00 | AML Token Sale deposit to account |
| | 942 elias zeitouni | | INV-3775 | 1/16/2018 | 5,000.00 | AML Token Sale deposit to account |
| | 943 Carl Argent | | INV-3776 | 1/16/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 944 Daniel Vuong | | INV-3777 | 1/16/2018 | 312.50 | AML Token Sale deposit to account |
| | 945 SACHIN KARARE | | INV-3778 | 1/16/2018 | 1,250.00 | AML Token Sale deposit to account |
| | 946 Stephen Berlinguette | | INV-3779 | 1/16/2018 | 1,000.00 | AML Token Sale deposit to account |
| | 947 Christa Boos | | INV-3780 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 948 OVIE OBA | | INV-3781 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| | 949 Frank Boos | | INV-3782 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |

| | | | | | |
|---|---|---|---|---|---|
| 950 | Eric Lambert | INV-3783 | 1/16/2018 | 1,000.00 | AML Token Sale deposit to account |
| 951 | Paul Tsombanidis | INV-3784 | 1/16/2018 | 375.00 | AML Token Sale deposit to account |
| 952 | Thomas Macaluso | INV-3785 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 953 | Paul Tsombanidis | INV-3786 | 1/16/2018 | 375.00 | AML Token Sale deposit to account |
| 954 | Paul Tsombanidis | INV-3787 | 1/16/2018 | 375.00 | AML Token Sale deposit to account |
| 955 | Christophe Decaestecker | INV-3788 | 1/16/2018 | 6,280.00 | AML Token Sale deposit to account |
| 956 | Jean-Philipp Batz | INV-3789 | 1/16/2018 | 750.00 | AML Token Sale deposit to account |
| 957 | Alex Benisatto | INV-3790 | 1/16/2018 | 641.00 | AML Token Sale deposit to account |
| 958 | Jodelyn Sejour | INV-3791 | 1/16/2018 | 312.50 | AML Token Sale deposit to account |
| 959 | Arun Gupta | INV-3792 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 960 | yogesh salokhe | INV-3793 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 961 | David Odierno | INV-3794 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| 962 | Roberto Balute Jr | INV-3795 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 963 | Prabha rajendran | INV-3796 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| 964 | MANASSE | INV-3797 | 1/16/2018 | 1,500.00 | AML Token Sale deposit to account |
| 965 | Gurcharan pasricha | INV-3798 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 966 | Asif Khan | INV-3799 | 1/16/2018 | 2,000.00 | AML Token Sale deposit to account |
| 967 | EliZabeth Osgood | INV-3800 | 1/16/2018 | 2,500.00 | AML Token Sale deposit to account |
| 968 | Gary | INV-3801 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 969 | Shauna Palmer | INV-3802 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 970 | Olga Fokina | INV-3803 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 971 | Joseph Tarzy | INV-3804 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 972 | ABDUL MAJID CHILWAN | INV-3805 | 1/16/2018 | 1,500.00 | AML Token Sale deposit to account |
| 973 | Suvajit Bhadra | INV-3806 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 974 | Tibor Okros | INV-3807 | 1/16/2018 | 3,500.00 | AML Token Sale deposit to account |
| 975 | MURTAZA ALI | INV-3808 | 1/16/2018 | 1,050.00 | AML Token Sale deposit to account |
| 976 | Ricardo I Alcala | INV-3809 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 977 | Melvin L Adams | INV-3810 | 1/16/2018 | 345.00 | AML Token Sale deposit to account |
| 978 | Raman Kamra | INV-3811 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 979 | Peter Post | INV-3812 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| 980 | Hoa Huynh Nguyen | INV-3813 | 1/16/2018 | 5,000.00 | AML Token Sale deposit to account |
| 981 | jacques brisson | INV-3814 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 982 | jacques brisson | INV-3815 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 983 | Drew Sullivan | INV-3816 | 1/16/2018 | 900.00 | AML Token Sale deposit to account |
| 984 | ROBERTO CANUL CASTRO | INV-3817 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 985 | Åžahin | INV-3818 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 986 | Hyun Jung Noh | INV-3819 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| 987 | Daniele Cognolato | INV-3820 | 1/16/2018 | 450.00 | AML Token Sale deposit to account |
| 988 | Edwin Lim | INV-3821 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 989 | Artak Avetisyan | INV-3822 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 990 | Dallier | INV-3823 | 1/16/2018 | 750.00 | AML Token Sale deposit to account |
| 991 | Arun | INV-3824 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 992 | Arun | INV-3825 | 1/16/2018 | 495.00 | AML Token Sale deposit to account |
| 993 | Harish Raju Govinda Raju | INV-3826 | 1/16/2018 | 300.00 | AML Token Sale deposit to account |
| 994 | Angelo | INV-3827 | 1/16/2018 | 400.00 | AML Token Sale deposit to account |
| 995 | jungho9794 | INV-3828 | 1/16/2018 | 454.00 | AML Token Sale deposit to account |
| 996 | Shiv | INV-3829 | 1/16/2018 | 499.50 | AML Token Sale deposit to account |
| 997 | Raul Narvasa | INV-3830 | 1/16/2018 | 1,000.00 | AML Token Sale deposit to account |
| 998 | Marek Wojtowicz | INV-3831 | 1/16/2018 | 420.00 | AML Token Sale deposit to account |
| 999 | Chai Veetaine | INV-3832 | 1/16/2018 | 1,000.00 | AML Token Sale deposit to account |

EX3134-042

| | | | | | | |
|---|---|---|---|---|---|---|
| 1000 | Danny | | INV-3833 | 1/16/2018 | 500.00 | AML Token Sale deposit to account |
| 1001 | Assem Al Mor | | INV-3834 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1002 | Hoy Cheong Wong | | INV-3835 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1003 | Narasimha Sastry Vadali | | INV-3836 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1004 | Narasimha Sastry Vadali | | INV-3837 | 1/17/2018 | 301.50 | AML Token Sale deposit to account |
| 1005 | Samuel Alin Pancu | | INV-3838 | 1/17/2018 | 2,000.00 | AML Token Sale deposit to account |
| 1006 | Bram leysen | | INV-3839 | 1/17/2018 | 1,000.00 | AML Token Sale deposit to account |
| 1007 | Andor Pasztor | | INV-3840 | 1/17/2018 | 375.00 | AML Token Sale deposit to account |
| 1008 | Bhanu Prakash Aturi | | INV-3841 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1009 | Ali mohammed hasan | | INV-3842 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1010 | moon byoung joon | | INV-3843 | 1/17/2018 | 1,000.00 | AML Token Sale deposit to account |
| 1011 | samy samy | | INV-3844 | 1/17/2018 | 1,500.00 | AML Token Sale deposit to account |
| 1012 | hong | | INV-3845 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1013 | ì`ê²½ì¹˜ | | INV-3846 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1014 | hong | | INV-3847 | 1/17/2018 | 317.00 | AML Token Sale deposit to account |
| 1015 | Bartosz Gesner | | INV-3848 | 1/17/2018 | 375.00 | AML Token Sale deposit to account |
| 1016 | Ryan Crompton | | INV-3849 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1017 | shefi goldberg | | INV-3850 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1018 | ALDA | | INV-3851 | 1/17/2018 | 1,500.00 | AML Token Sale deposit to account |
| 1019 | Jeff | | INV-3852 | 1/17/2018 | 3,000.00 | AML Token Sale deposit to account |
| 1020 | Romeo Vinas | | INV-3853 | 1/17/2018 | 750.00 | AML Token Sale deposit to account |
| 1021 | Neil | | INV-3854 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1022 | ATRACOM Kft. Attila GyÃ | | INV-3855 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1023 | Maurice James Toal | | INV-3856 | 1/17/2018 | 1,500.00 | AML Token Sale deposit to account |
| 1024 | cerber | | INV-3857 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1025 | Josh | | INV-3858 | 1/17/2018 | 3,000.00 | AML Token Sale deposit to account |
| 1026 | Jeff | | INV-3859 | 1/17/2018 | 3,000.00 | AML Token Sale deposit to account |
| 1027 | Amina Osman | | INV-3860 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1028 | Bruce Park | | INV-3861 | 1/17/2018 | 900.00 | AML Token Sale deposit to account |
| 1029 | raafate | | INV-3862 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1030 | Francis | | INV-3863 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1031 | Julian white | | INV-3864 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1032 | mark creedon | | INV-3865 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1033 | Declan McCluskey | | INV-3866 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1034 | LAMOULEN | | INV-3867 | 1/17/2018 | 3,600.00 | AML Token Sale deposit to account |
| 1035 | Nicolas Canon | | INV-3868 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1036 | Rashmikant Ghevariya | | INV-3869 | 1/17/2018 | 7,500.00 | AML Token Sale deposit to account |
| 1037 | Fausto Castillo | | INV-3870 | 1/17/2018 | 1,500.00 | AML Token Sale deposit to account |
| 1038 | Erlinda Buising | | INV-3871 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1039 | Suzanne Blades | | INV-3872 | 1/17/2018 | 600.00 | AML Token Sale deposit to account |
| 1040 | John Nichols | | INV-3873 | 1/17/2018 | 876.00 | AML Token Sale deposit to account |
| 1041 | THIEU HUY HOANG | | INV-3874 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1042 | Jack Fallon | | INV-3875 | 1/17/2018 | 350.00 | AML Token Sale deposit to account |
| 1043 | John David Hyatt | | INV-3876 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1044 | Victor | | INV-3877 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1045 | Jack Fallon | | INV-3878 | 1/17/2018 | 350.00 | AML Token Sale deposit to account |
| 1046 | CHOONG HO JE | | INV-3879 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1047 | Ferina Manecksha | | INV-3880 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1048 | Christian Mejia Ramirez | | INV-3881 | 1/17/2018 | 950.00 | AML Token Sale deposit to account |
| 1049 | Gaus | | INV-3882 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1050 | kiet ly |  | INV-3883 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1051 | Boh boon wee | | INV-3884 | 1/17/2018 | 300.00 | AML Token Sale deposit to account |
| 1052 | Boh boon wee | | INV-3885 | 1/17/2018 | 700.00 | AML Token Sale deposit to account |

EX3134-044

| customer | account_n email | address_1 address_2 city | state | postal_cod country | number | purchase_c date | due_date | currency | total | ✓ | item | description quantity | unit_cost | line_total | discount | tax |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Suzette van Reede van O | | | | | INV-2834 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 2 WON JIN LEE | | | | | INV-2835 | 1/8/2018 | 1/18/2018 | usd | 3,750.00 | | AML Token Sale depos | 1 | 3750 | 3750 | 0 | 0 |
| 3 Elissa | | | | | INV-2836 | 1/8/2018 | 1/18/2018 | usd | 312.50 | | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 4 Omar Y K Alshaikhali | | | | | INV-2837 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 5 Sam | | | | | INV-2838 | 1/8/2018 | 1/18/2018 | usd | 400.00 | | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 6 Enache Gica | | | | | INV-2839 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 7 WON JIN LEE | | | | | INV-2840 | 1/8/2018 | 1/18/2018 | usd | 4,625.00 | | AML Token Sale depos | 1 | 4625 | 4625 | 0 | 0 |
| 8 Joseph Jreige | | | | | INV-2841 | 1/8/2018 | 1/18/2018 | usd | 5,000.00 | | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 9 Christiandel Rosales | | | | | INV-2842 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 10 Dean Ryan | | | | | INV-2843 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 11 Desalegn | | | | | INV-2844 | 1/8/2018 | 1/18/2018 | usd | 550.00 | | AML Token Sale depos | 1 | 550 | 550 | 0 | 0 |
| 12 David N. Starr | | | | | INV-2845 | 1/8/2018 | 1/18/2018 | usd | 625.00 | | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 13 Josh Kuriakose | | | | | INV-2846 | 1/8/2018 | 1/18/2018 | usd | 400.00 | | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 14 Youngsoo Na | | | | | INV-2847 | 1/8/2018 | 1/18/2018 | usd | 600.00 | | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 15 WON JIN LEE | | | | | INV-2848 | 1/8/2018 | 1/18/2018 | usd | 937.50 | | AML Token Sale depos | 1 | 937.5 | 937.5 | 0 | 0 |
| 16 Daniel D Feeney | | | | | INV-2849 | 1/8/2018 | 1/18/2018 | usd | 900.00 | | AML Token Sale depos | 1 | 900 | 900 | 0 | 0 |
| 17 Kim HyunDong | | | | | INV-2850 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 18 Christopher Katigbak | | | | | INV-2851 | 1/8/2018 | 1/18/2018 | usd | 625.00 | | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 19 Darren Eilersen | | | | | INV-2852 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 20 Zahid Habib Alimulla | | | | | INV-2853 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 21 Eyal | | | | | INV-2854 | 1/8/2018 | 1/18/2018 | usd | 312.50 | | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 22 Isaac gonzalez | | | | | INV-2855 | 1/8/2018 | 1/18/2018 | usd | 390.00 | | AML Token Sale depos | 1 | 390 | 390 | 0 | 0 |
| 23 Joseph Forrest | | | | | INV-2856 | 1/8/2018 | 1/18/2018 | usd | 375.00 | | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 24 JJ | | | | | INV-2857 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 25 Koay Peng Zhi | | | | | INV-2858 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 26 W J JONES | | | | | INV-2859 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 27 JJ | | | | | INV-2860 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 28 Nicholas McCord | | | | | INV-2861 | 1/8/2018 | 1/18/2018 | usd | 375.00 | | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 29 CHUN MING LAI | | | | | INV-2862 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 30 Sanjaykumar Thakur | | | | | INV-2863 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 31 Yusuf Ahmed | | | | | INV-2864 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 32 bull | | | | | INV-2865 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 33 Soo Eok Kim | | | | | INV-2866 | 1/8/2018 | 1/18/2018 | usd | 12,500.00 | | AML Token Sale depos | 1 | 12500 | 12500 | 0 | 0 |
| 34 Harvinder Singh | | | | | INV-2867 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 35 Matthew Watrach | | | | | INV-2868 | 1/8/2018 | 1/18/2018 | usd | 400.00 | | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 36 nareshchandra acharya nl | | | | | INV-2869 | 1/8/2018 | 1/18/2018 | usd | 625.00 | | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 37 Wayne Liedermoy | | | | | INV-2870 | 1/8/2018 | 1/18/2018 | usd | 1,625.00 | | AML Token Sale depos | 1 | 1625 | 1625 | 0 | 0 |
| 38 Riyadh al othman | | | | | INV-2871 | 1/8/2018 | 1/18/2018 | usd | 1,500.00 | | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 39 Aatif Luqman Zafar | | | | | INV-2872 | 1/8/2018 | 1/18/2018 | usd | 1,575.00 | | AML Token Sale depos | 1 | 1575 | 1575 | 0 | 0 |
| 40 Savio Gomez | | | | | INV-2873 | 1/8/2018 | 1/18/2018 | usd | 2,000.00 | | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 41 ●і●і●І❝❝●іі™ї́Ⅵ́Ꙓ Ꙓ̃Ꙓ̃Ꙓ̃Ꙓ̃ | | | | | INV-2874 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 42 Ravindra Bose Sowdi Sun | | | | | INV-2875 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 43 Youngsam Kim | | | | | INV-2876 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 44 fabio dall'ora | | | | | INV-2877 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 45 Ramesh Giri | | | | | INV-2878 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 46 Jesse Puccio | | | | | INV-2879 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 47 Matthew Watrach | | | | | INV-2880 | 1/8/2018 | 1/18/2018 | usd | 301.00 | | AML Token Sale depos | 1 | 301 | 301 | 0 | 0 |
| 48 Thomas Kyriakis | | | | | INV-2881 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 49 Thomas Kyriakis | | | | | INV-2882 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 50 Madhav Prasad Sapkota | | | | | INV-2883 | 1/8/2018 | 1/18/2018 | usd | 375.00 | | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 51 Paul Nunchuck | | | | | INV-2884 | 1/8/2018 | 1/18/2018 | usd | 625.00 | | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 52 Min Hu | | | | | INV-2885 | 1/8/2018 | 1/18/2018 | usd | 1,500.00 | | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 53 youharim | | | | | INV-2886 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 54 Kimberly Biedenharn | | | | | INV-2887 | 1/8/2018 | 1/18/2018 | usd | 300.00 | | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 55 Werner Kohlmeyer | | | | | INV-2888 | 1/8/2018 | 1/18/2018 | usd | 500.00 | | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |

EX3134-045

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Alan O'Donnell | INV-2889 | 1/8/2018 | 1/18/2018 | usd | 1,300.00 | AML Token Sale depos | 1 | 1300 | 1300 | 0 | 0 |
| 57 | Thomas Kyriakis | INV-2890 | 1/8/2018 | 1/18/2018 | usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 58 | Alan O'Donnell | INV-2891 | 1/8/2018 | 1/18/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 59 | paul reid | INV-2892 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 60 | Martin Smit | INV-2893 | 1/8/2018 | 1/18/2018 | usd | 1,187.50 | AML Token Sale depos | 1 | 1187.5 | 1187.5 | 0 | 0 |
| 61 | ê³ ë¨¼ • | INV-2894 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 62 | Ceslovas Kucinskas | INV-2895 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 63 | Sam Eljaouhari | INV-2896 | 1/8/2018 | 1/18/2018 | usd | 8,000.00 | AML Token Sale depos | 1 | 8000 | 8000 | 0 | 0 |
| 64 | ragnar krooni | INV-2897 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 65 | rob light | INV-2898 | 1/8/2018 | 1/18/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 66 | Damion Linder | INV-2899 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 67 | Scott Zimmer | INV-2900 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 68 | Sam Eljaouhari | INV-2901 | 1/8/2018 | 1/18/2018 | usd | 10,000.00 | AML Token Sale depos | 1 | 10000 | 10000 | 0 | 0 |
| 69 | Salvatore Coretto | INV-2902 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 70 | Justin Tripodi | INV-2903 | 1/8/2018 | 1/18/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 71 | Bar Punch Ranch | INV-2904 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 72 | Ira Edgar | INV-2905 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 73 | David corner | INV-2906 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 74 | Sanjay Pandey | INV-2907 | 1/8/2018 | 1/18/2018 | usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 75 | Stuart Spencer | INV-2908 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 76 | Jill Martinez | INV-2909 | 1/8/2018 | 1/18/2018 | usd | 855.00 | AML Token Sale depos | 1 | 855 | 855 | 0 | 0 |
| 77 | Kimberly Biedenharn | INV-2910 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 78 | Rad Pandit | INV-2911 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 79 | Blanca Bourgeouis | INV-2912 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 80 | Stanley Roberts, Sr. | INV-2913 | 1/8/2018 | 1/18/2018 | usd | 1,200.00 | AML Token Sale depos | 1 | 1200 | 1200 | 0 | 0 |
| 81 | Michael Dolan | INV-2914 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 82 | Manh nguyen | INV-2915 | 1/8/2018 | 1/18/2018 | usd | 1,200.00 | AML Token Sale depos | 1 | 1200 | 1200 | 0 | 0 |
| 83 | Manh nguyen | INV-2916 | 1/8/2018 | 1/18/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 84 | Claudio Zawitkowski | INV-2917 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 85 | Jill Martinez | INV-2918 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 86 | Lalit Patil | INV-2919 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 87 | Sam Eljaouhari | INV-2920 | 1/8/2018 | 1/18/2018 | usd | 7,500.00 | AML Token Sale depos | 1 | 7500 | 7500 | 0 | 0 |
| 88 | Sonali Uchil | INV-2921 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 89 | John | INV-2922 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 90 | Gilad Yefet | INV-2923 | 1/8/2018 | 1/18/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 91 | Myrna Whiteheadm | INV-2924 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 92 | Jason jansky | INV-2925 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 93 | Jason jansky | INV-2926 | 1/8/2018 | 1/18/2018 | usd | 1,264.00 | AML Token Sale depos | 1 | 1264 | 1264 | 0 | 0 |
| 94 | burak | INV-2927 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 95 | Susumu Blackwolf | INV-2928 | 1/8/2018 | 1/18/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 96 | Wilfredo feliciano | INV-2929 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 97 | Philip Livingston | INV-2930 | 1/8/2018 | 1/18/2018 | usd | 875.00 | AML Token Sale depos | 1 | 875 | 875 | 0 | 0 |
| 98 | Shashi Yarlagadda | INV-2931 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 99 | Stuart Durie | INV-2932 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 100 | Matt Oldham | INV-2933 | 1/8/2018 | 1/18/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 101 | Luke Leonard | INV-2934 | 1/8/2018 | 1/18/2018 | usd | 595.55 | AML Token Sale depos | 1 | 595.55 | 595.55 | 0 | 0 |
| 102 | Ben morgan | INV-2935 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 103 | Paddy | INV-2936 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 104 | Manh nguyen | INV-2937 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 105 | Matt Oldham | INV-2938 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 106 | Derek | INV-2939 | 1/8/2018 | 1/18/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 107 | Sreenivasa Rao Potnuru | INV-2940 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 108 | Eric itayev | INV-2941 | 1/8/2018 | 1/18/2018 | usd | 425.00 | AML Token Sale depos | 1 | 425 | 425 | 0 | 0 |
| 109 | Marcia R Jones | INV-2942 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 110 | Jignesh patel | INV-2943 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 111 | Ekrem Mahmutaj | INV-2944 | 1/8/2018 | 1/18/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |

EX3134-046

| # | Name | INV | Date | Date | Cur | Amount | Description | | | | | |
|---|------|-----|------|------|-----|--------|-------------|---|------|--------|---|---|
| 112 | Niravkumar Bhavsar | INV-2945 | 1/8/2018 | 1/18/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 113 | Eyal | INV-2946 | 1/8/2018 | 1/18/2018 | usd | 687.50 | AML Token Sale depos | 1 | 687.5 | 687.5 | 0 | 0 |
| 114 | Brooks Carter | INV-2947 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 115 | GERARD PEETERS | INV-2948 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 116 | John Durrett | INV-2949 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 117 | Billy Horton | INV-2950 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 118 | cleidir da luz espirito sant | INV-2951 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 119 | Youngsoo Na | INV-2952 | 1/8/2018 | 1/18/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 120 | Christopher | INV-2953 | 1/8/2018 | 1/18/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 121 | Robin Mallett | INV-2954 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 122 | SHIN EUN SEOP | INV-2955 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 123 | Geovanny Valerio | INV-2956 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 124 | Arvin Nakshan | INV-2957 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 125 | Susumu Blackwolf | INV-2958 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 126 | Tyler cox | INV-2959 | 1/8/2018 | 1/18/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 127 | Linda Tripodi | INV-2960 | 1/8/2018 | 1/18/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 128 | Doug Davis | INV-2961 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 129 | kimjinyoung | INV-2962 | 1/8/2018 | 1/18/2018 | usd | 635.00 | AML Token Sale depos | 1 | 635 | 635 | 0 | 0 |
| 130 | Yohannes woldie | INV-2963 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 131 | SHIN EUN SEOP | INV-2964 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 132 | SHIN EUN SEOP | INV-2965 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 133 | SHIN EUN SEOP | INV-2966 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 134 | vincent | INV-2967 | 1/8/2018 | 1/18/2018 | usd | 450.00 | AML Token Sale depos | 1 | 450 | 450 | 0 | 0 |
| 135 | George B DeKramer | INV-2968 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 136 | George B DeKramer | INV-2969 | 1/8/2018 | 1/18/2018 | usd | 314.00 | AML Token Sale depos | 1 | 314 | 314 | 0 | 0 |
| 137 | vyacheslav stepanov | INV-2970 | 1/8/2018 | 1/18/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 138 | Daniel Parkison | INV-2971 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 139 | Hyung Won Yoon | INV-2972 | 1/8/2018 | 1/18/2018 | usd | 280.00 | AML Token Sale depos | 1 | 280 | 280 | 0 | 0 |
| 140 | Milad | INV-2973 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 141 | Richard Ward | INV-2974 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 142 | BAE EUN JI | INV-2975 | 1/8/2018 | 1/18/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 143 | BAE EUN JI | INV-2976 | 1/8/2018 | 1/18/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 144 | BAE EUN JI | INV-2977 | 1/8/2018 | 1/18/2018 | usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 145 | Mirza Paglinawan | INV-2978 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 146 | Bulent | INV-2979 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 147 | kimjinyoung | INV-2980 | 1/8/2018 | 1/18/2018 | usd | 635.00 | AML Token Sale depos | 1 | 635 | 635 | 0 | 0 |
| 148 | Carmen Castro | INV-2981 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 149 | poon chee chiang | INV-2982 | 1/8/2018 | 1/18/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 150 | Gloria Mccalla | INV-2983 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 151 | juan gonzalez | INV-2984 | 1/8/2018 | 1/18/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 152 | Tanmay Korgaonkar | INV-2985 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 153 | Tanmay Korgaonkar | INV-2986 | 1/8/2018 | 1/18/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 154 | Tanmay Korgaonkar | INV-2987 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 155 | Stephen Bronson | INV-2988 | 1/8/2018 | 1/18/2018 | usd | 875.00 | AML Token Sale depos | 1 | 875 | 875 | 0 | 0 |
| * 156 | Pelligrino Bruno | INV-2989 | 1/8/2018 | 1/18/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 157 | Yair Halachmi | INV-2990 | 1/8/2018 | 1/18/2018 | usd | 2,018.75 | AML Token Sale depos | 1 | 2018.75 | 2018.75 | 0 | 0 |
| 158 | Stephen Bronson | INV-2991 | 1/8/2018 | 1/18/2018 | usd | 875.00 | AML Token Sale depos | 1 | 875 | 875 | 0 | 0 |
| 159 | Ajibade Olaghere | INV-2992 | 1/8/2018 | 1/18/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 160 | Apichat Boonton | INV-2993 | 1/8/2018 | 1/18/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 161 | Clark Lynn | INV-2994 | 1/8/2018 | 1/18/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 162 | Ammar Ahmed | INV-2995 | 1/9/2018 | 1/19/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 163 | beajinyeol | INV-2996 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 164 | Steven Chen | INV-2997 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 165 | SONG JU YONG | INV-2998 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 166 | Fred Green | INV-2999 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 167 | Gary Lau | INV-3000 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-047

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 Fred Green | INV-3001 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 169 mounir | INV-3002 | 1/9/2018 | 1/19/2018 usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 170 parkminsoo | INV-3003 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 171 TINHRTT01 | INV-3004 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 172 Syed Kamran Ali | INV-3005 | 1/9/2018 | 1/19/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 173 Richard Christopher Johns | INV-3006 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 174 Mallikarjun | INV-3007 | 1/9/2018 | 1/19/2018 usd | 1,800.00 | AML Token Sale depos | 1 | 1800 | 1800 | 0 | 0 |
| 175 emanuel buciu | INV-3008 | 1/9/2018 | 1/19/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 176 Ayman eldali | INV-3009 | 1/9/2018 | 1/19/2018 usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 177 Hajaj M. Orainy | INV-3010 | 1/9/2018 | 1/19/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 178 Assaad Elkhatib | INV-3011 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 179 joe Yee | INV-3012 | 1/9/2018 | 1/19/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 180 hyunwook | INV-3013 | 1/9/2018 | 1/19/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 181 Anil Prabhakar | INV-3014 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 182 Richard Humphreys | INV-3015 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 183 Chung Kwong Yuew | INV-3016 | 1/9/2018 | 1/19/2018 usd | 10,000.00 ✓ | AML Token Sale depos | 1 | 10000 | 10000 | 0 | 0 |
| 184 Yeongsoo kim | INV-3017 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 185 Charlene Roberts | INV-3018 | 1/9/2018 | 1/19/2018 usd | 450.00 | AML Token Sale depos | 1 | 450 | 450 | 0 | 0 |
| 186 DAGAM KIM | INV-3019 | 1/9/2018 | 1/19/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 187 Jascen Laliberte | INV-3020 | 1/9/2018 | 1/19/2018 usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 188 John Varghese | INV-3021 | 1/9/2018 | 1/19/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 189 shuvinder | INV-3022 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 190 John Varghese | INV-3023 | 1/9/2018 | 1/19/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 191 Jennifer Munoz | INV-3024 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 192 Everett Roberts | INV-3025 | 1/9/2018 | 1/19/2018 usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 193 Everett Roberts | INV-3026 | 1/9/2018 | 1/19/2018 usd | 1,875.00 | AML Token Sale depos | 1 | 1875 | 1875 | 0 | 0 |
| 194 Dan Post | INV-3027 | 1/9/2018 | 1/19/2018 usd | 1,200.00 | AML Token Sale depos | 1 | 1200 | 1200 | 0 | 0 |
| 195 Jordan Tripodi | INV-3028 | 1/9/2018 | 1/19/2018 usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 196 Syed Ali Asad Naqvi | INV-3029 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 197 Matthew Lopez | INV-3030 | 1/9/2018 | 1/19/2018 usd | 1,014.00 | AML Token Sale depos | 1 | 1014 | 1014 | 0 | 0 |
| 198 Justin Bayliff | INV-3031 | 1/9/2018 | 1/19/2018 usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 199 Alexander Dube | INV-3032 | 1/9/2018 | 1/19/2018 usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 200 Frank Ginsburg | INV-3033 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 201 Manish Kumar | INV-3034 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 202 Anthony Faulkes | INV-3035 | 1/9/2018 | 1/19/2018 usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 203 ìžxí–ì² | INV-3036 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 204 Thomas Fautrel | INV-3037 | 1/9/2018 | 1/19/2018 usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 205 Sameh | INV-3038 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 206 andy palermo | INV-3039 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 207 William d Tuttle | INV-3040 | 1/9/2018 | 1/19/2018 usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 208 Michael Nguyen | INV-3041 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 209 Nguyen Duc Quy | INV-3042 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 210 Hakeem Okoye | INV-3043 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 211 Jeremy Edwards | INV-3044 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 212 Rupert Graham | INV-3045 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 213 Kristy Hernandez | INV-3046 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 214 shin won joo | INV-3047 | 1/9/2018 | 1/19/2018 usd | 1,700.00 | AML Token Sale depos | 1 | 1700 | 1700 | 0 | 0 |
| 215 Maria Dominguez | INV-3048 | 1/9/2018 | 1/19/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 216 Karl Ruzicka | INV-3049 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 217 Mirza Paglinawan | INV-3050 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 218 Alex Palm | INV-3051 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 219 Rayard Mohammed | INV-3052 | 1/9/2018 | 1/19/2018 usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 220 Brian | INV-3053 | 1/9/2018 | 1/19/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 221 stephen clarke | INV-3054 | 1/9/2018 | 1/19/2018 usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 222 Bob | INV-3055 | 1/9/2018 | 1/19/2018 usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 223 Daniel Ferrendino | INV-3056 | 1/9/2018 | 1/19/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |

EX3134-048

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | Pete | INV-3057 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 225 | Dragan Jankovic | INV-3058 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 226 | Tonya Fulcher | INV-3059 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 227 | Kim ji woong | INV-3060 | 1/9/2018 | 1/19/2018 | usd | 280.00 | AML Token Sale depos | 1 | 280 | 280 | 0 | 0 |
| 228 | Janine Pollard | INV-3061 | 1/9/2018 | 1/19/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 229 | Ankur Agarwal | INV-3062 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 230 | jorge gomez | INV-3063 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 231 | craig edwards | INV-3064 | 1/9/2018 | 1/19/2018 | usd | 3,905.00 | AML Token Sale depos | 1 | 3905 | 3905 | 0 | 0 |
| 232 | Robert guy | INV-3065 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 233 | jorge lendeborg | INV-3066 | 1/9/2018 | 1/19/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 234 | Pradeep Singhal | INV-3067 | 1/9/2018 | 1/19/2018 | usd | 125,000.00 | AML Token Sale depos | 1 | 125000 | 125000 | 0 | 0 |
| 235 | Jorge Castro | INV-3068 | 1/9/2018 | 1/19/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 236 | Albert Assenza | INV-3069 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 237 | Prashanth Basavaraju | INV-3070 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 238 | Kevork Krajian | INV-3071 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 239 | vamsi Rao | INV-3072 | 1/9/2018 | 1/19/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 240 | Rishi R Maharaj | INV-3073 | 1/9/2018 | 1/19/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 241 | sucheol | INV-3074 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 242 | Don Brown | INV-3075 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 243 | Tanmay Korgaonkar | INV-3076 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 244 | Goh Eng Ho | INV-3077 | 1/9/2018 | 1/19/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 245 | Naomi Watson Brown | INV-3078 | 1/9/2018 | 1/19/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 246 | Vasant Dhuri | INV-3079 | 1/9/2018 | 1/19/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 247 | Abraham Varghese | INV-3080 | 1/9/2018 | 1/19/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 248 | Doug | INV-3081 | 1/9/2018 | 1/19/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 249 | KIM JONG GYOO | INV-3082 | 1/9/2018 | 1/19/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 250 | Henri Perez | INV-3083 | 1/9/2018 | 1/19/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 251 | David Bi | INV-3084 | 1/10/2018 | 1/20/2018 | usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 252 | Adam Biles | INV-3085 | 1/10/2018 | 1/20/2018 | usd | 861.00 | AML Token Sale depos | 1 | 861 | 861 | 0 | 0 |
| 253 | Mirza Paglinawan | INV-3086 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 254 | Daniel Ranalan | INV-3087 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 255 | Chris Waterhouse | INV-3088 | 1/10/2018 | 1/20/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 256 | Peter Sparks | INV-3089 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 257 | Frankie McClendon | INV-3090 | 1/10/2018 | 1/20/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 258 | Seah Chin Tiong | INV-3091 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 259 | Shoby Mannachanallur Se | INV-3092 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 260 | SANDIPKUMAR BRAHMBI | INV-3093 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 261 | Bongkyu Song | INV-3094 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 262 | Gernot Schmid | INV-3095 | 1/10/2018 | 1/20/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 263 | John kearney | INV-3096 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 264 | brett tomlinson | INV-3097 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 265 | DANIEL NEALE | INV-3098 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 266 | Andrei sargu | INV-3099 | 1/10/2018 | 1/20/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 267 | venki das | INV-3100 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 268 | marco | INV-3101 | 1/10/2018 | 1/20/2018 | usd | 1,560.00 | AML Token Sale depos | 1 | 1560 | 1560 | 0 | 0 |
| 269 | marco | INV-3102 | 1/10/2018 | 1/20/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 270 | Seungwook Seo | INV-3103 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 271 | Douglas Cornish | INV-3104 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 272 | Krisada Chaiamnat | INV-3105 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 273 | Michael O'Connor | INV-3106 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 274 | ë°••¡¸íŠ¸ | INV-3107 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 275 | Hassan | INV-3108 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 276 | Mark Macaskill | INV-3109 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 277 | Christian mejia | INV-3110 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 278 | Sheeba | INV-3111 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 279 | ITTEHAD UL ISLAM | INV-3112 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-049

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 se7en | | INV-3113 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 281 Gernot Schmid | | INV-3114 | 1/10/2018 | 1/20/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 282 Jason Appel | | INV-3115 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 283 Brooks Carter | | INV-3116 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 284 John Rintoul | | INV-3117 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 285 Chris warbrick | | INV-3118 | 1/10/2018 | 1/20/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 286 Melissa Lieberman | | INV-3119 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 287 marcus collins | | INV-3120 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 288 Christian Poellabauer | | INV-3121 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 289 kevi | | INV-3122 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 290 Aiman Gamal Hamam | | INV-3123 | 1/10/2018 | 1/20/2018 | usd | 1,017.00 | AML Token Sale depos | 1 | 1017 | 1017 | 0 | 0 |
| 291 Marcus Law | | INV-3124 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 292 David Rees | | INV-3125 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 293 Marcus Law | | INV-3126 | 1/10/2018 | 1/20/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 294 Michael Bartz | | INV-3127 | 1/10/2018 | 1/20/2018 | usd | 450.00 | AML Token Sale depos | 1 | 450 | 450 | 0 | 0 |
| 295 Quentin Lavorato | | INV-3128 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 296 Frankie McClendon | | INV-3129 | 1/10/2018 | 1/20/2018 | usd | 3,750.00 | AML Token Sale depos | 1 | 3750 | 3750 | 0 | 0 |
| 297 alaeddine ben mansour | | INV-3130 | 1/10/2018 | 1/20/2018 | usd | 440.00 | AML Token Sale depos | 1 | 440 | 440 | 0 | 0 |
| 298 JAGJIT SINGH | | INV-3131 | 1/10/2018 | 1/20/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 299 Arvin Nakshan | | INV-3132 | 1/10/2018 | 1/20/2018 | usd | 1,017.00 | AML Token Sale depos | 1 | 1017 | 1017 | 0 | 0 |
| 300 Arvin Nakshan | | INV-3133 | 1/10/2018 | 1/20/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 301 Anna Walker | | INV-3134 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 302 Marcia R Jones | | INV-3135 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 303 Michael Bartz | | INV-3136 | 1/10/2018 | 1/20/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 304 jorge lendeborg | | INV-3137 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 305 Jeffrey Cannings | | INV-3138 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 306 Nicholas Wong | | INV-3139 | 1/10/2018 | 1/20/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 307 DEANDRE BADGETT | | INV-3140 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 308 Robert Lawson | | INV-3141 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 309 sona yeznaian | | INV-3142 | 1/10/2018 | 1/20/2018 | usd | 440.00 | AML Token Sale depos | 1 | 440 | 440 | 0 | 0 |
| 310 sona yeznaian | | INV-3143 | 1/10/2018 | 1/20/2018 | usd | 440.00 | AML Token Sale depos | 1 | 440 | 440 | 0 | 0 |
| 311 Skylar Jansen | | INV-3144 | 1/10/2018 | 1/20/2018 | usd | 477.50 | AML Token Sale depos | 1 | 477.5 | 477.5 | 0 | 0 |
| 312 Ronald Jackson | | INV-3145 | 1/10/2018 | 1/20/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 313 vicky balboa | | INV-3146 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 314 John Durrett | | INV-3147 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 315 james palermo | | INV-3148 | 1/10/2018 | 1/20/2018 | usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 316 Geoff Begg | | INV-3149 | 1/10/2018 | 1/20/2018 | usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 317 Debiraj Gurung | | INV-3150 | 1/10/2018 | 1/20/2018 | usd | 900.00 | AML Token Sale depos | 1 | 900 | 900 | 0 | 0 |
| 318 alaeddine ben mansour | | INV-3151 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 319 Amy Ramirez | | INV-3152 | 1/10/2018 | 1/20/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 320 Amy Ramirez | | INV-3153 | 1/10/2018 | 1/20/2018 | usd | 514.00 | AML Token Sale depos | 1 | 514 | 514 | 0 | 0 |
| 321 Alan Greenblatt | | INV-3154 | 1/10/2018 | 1/20/2018 | usd | 320.00 | AML Token Sale depos | 1 | 320 | 320 | 0 | 0 |
| 322 Raul Torres | | INV-3155 | 1/10/2018 | 1/20/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 323 Alan Greenblatt | | INV-3156 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 324 Daehong Koh | | INV-3157 | 1/10/2018 | 1/20/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 325 Marc | | INV-3158 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 326 Jamil Katou | | INV-3159 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 327 Paul Garvey | | INV-3160 | 1/10/2018 | 1/20/2018 | usd | 3,770.00 | AML Token Sale depos | 1 | 3770 | 3770 | 0 | 0 |
| 328 Abel Timothy Wood | | INV-3161 | 1/10/2018 | 1/20/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 329 Therese Blake | | INV-3162 | 1/10/2018 | 1/20/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 330 Daenna Frey | | INV-3163 | 1/10/2018 | 1/20/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 331 Manjunath Naik | | INV-3164 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 332 Sebastian Wright | | INV-3165 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 333 Rahulbedi | | INV-3166 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 334 OH HAN WEE | | INV-3167 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 335 Juris Zinbergs | | INV-3168 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |

EX3134-050

| | Name | Invoice | Date1 | Date2 | Cur | Amount | Product | | Val1 | Val2 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | Bongkyu Song | INV-3169 | 1/10/2018 | 1/20/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 337 | Charles Burr | INV-3170 | 1/10/2018 | 1/20/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 338 | Jabr | INV-3171 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 339 | Rick L Perkins | INV-3172 | 1/10/2018 | 1/20/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 340 | Sam Sobania | INV-3173 | 1/10/2018 | 1/20/2018 | usd | 3,125.00 | AML Token Sale depos | 1 | 3125 | 3125 | 0 | 0 |
| 341 | DUANE VANACORE | INV-3174 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 342 | Peter | INV-3175 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 343 | Craig Johnson | INV-3176 | 1/11/2018 | 1/21/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 344 | Yeo Boon Kiat | INV-3177 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 345 | Jersson | INV-3178 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 346 | Luis Angelo Batac | INV-3179 | 1/11/2018 | 1/21/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 347 | Luis Angelo Batac | INV-3180 | 1/11/2018 | 1/21/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 348 | rahulvirwal | INV-3181 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 349 | Johann Doblander | INV-3182 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 350 | David Krzywonos | INV-3183 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 351 | Andrew Logan | INV-3184 | 1/11/2018 | 1/21/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 352 | skang | INV-3185 | 1/11/2018 | 1/21/2018 | usd | 875.00 | AML Token Sale depos | 1 | 875 | 875 | 0 | 0 |
| 353 | Patrick Mafi | INV-3186 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 354 | Anura Keerthisinghe | INV-3187 | 1/11/2018 | 1/21/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 355 | mounir | INV-3188 | 1/11/2018 | 1/21/2018 | usd | 1,050.00 | AML Token Sale depos | 1 | 1050 | 1050 | 0 | 0 |
| 356 | Alan Doughouz | INV-3189 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 357 | Ventura Esquivel | INV-3190 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 358 | Paul Shilling | INV-3191 | 1/11/2018 | 1/21/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 359 | Jack Okorn | INV-3192 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 360 | Anil Kumar R. | INV-3193 | 1/11/2018 | 1/21/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 361 | bramhanand pothur | INV-3194 | 1/11/2018 | 1/21/2018 | usd | 310.00 | AML Token Sale depos | 1 | 310 | 310 | 0 | 0 |
| 362 | Andrei Liakhavets | INV-3195 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 363 | Stephen Connolly | INV-3196 | 1/11/2018 | 1/21/2018 | usd | 405.00 | AML Token Sale depos | 1 | 405 | 405 | 0 | 0 |
| 364 | Mohd Razali Mohd Saleh | INV-3197 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 365 | Alok D Kashyap | INV-3198 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 366 | kenneth horrocks | INV-3199 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 367 | Shakhawat Khandaker | INV-3200 | 1/11/2018 | 1/21/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 368 | Christopher Paluck | INV-3201 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 369 | Amy Ramirez | INV-3202 | 1/11/2018 | 1/21/2018 | usd | 314.00 | AML Token Sale depos | 1 | 314 | 314 | 0 | 0 |
| 370 | Matthijs Koorn | INV-3203 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 371 | Derrick Anthony | INV-3204 | 1/11/2018 | 1/21/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 372 | Gary Marquez | INV-3205 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 373 | Adrouche | INV-3206 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 374 | geoff feinstein | INV-3207 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 375 | Baron August | INV-3208 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 376 | Stephen Jed | INV-3209 | 1/11/2018 | 1/21/2018 | usd | 43,750.00 | AML Token Sale depos | 1 | 43750 | 43750 | 0 | 0 |
| 377 | shahina | INV-3210 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 378 | Julio Awesome | INV-3211 | 1/11/2018 | 1/21/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 379 | Ruchir | INV-3212 | 1/11/2018 | 1/21/2018 | usd | 5,500.00 | AML Token Sale depos | 1 | 5500 | 5500 | 0 | 0 |
| 380 | Jack | INV-3213 | 1/11/2018 | 1/21/2018 | usd | 320.00 | AML Token Sale depos | 1 | 320 | 320 | 0 | 0 |
| 381 | Vicente santana | INV-3214 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 382 | Mehmet Can | INV-3215 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 383 | Tim Oâ€™ | INV-3216 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 384 | Mike Stanton | INV-3217 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 385 | James Great-House | INV-3218 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 386 | Mr Evilscrys | INV-3219 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 387 | Ron den Braber | INV-3220 | 1/11/2018 | 1/21/2018 | usd | 390.00 | AML Token Sale depos | 1 | 390 | 390 | 0 | 0 |
| 388 | John Baia | INV-3221 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 389 | Kelly Warren | INV-3222 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 390 | John Varghese | INV-3223 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 391 | nashana D. Gillis | INV-3224 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-051

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | Stephen lincoln | | INV-3225 | 1/11/2018 | 1/21/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 393 | Alex | | INV-3226 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 394 | Beverly Jean Eastman | | INV-3227 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 395 | Mauricio Belando | | INV-3228 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 396 | Robert Ray | | INV-3229 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 397 | John lopez | | INV-3230 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 398 | Shane Logan | | INV-3231 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 399 | Michael Mercer | | INV-3232 | 1/11/2018 | 1/21/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 400 | Everett Roberts | | INV-3233 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 401 | Ronald I Roberts | | INV-3234 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 402 | Yh liew | | INV-3235 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 403 | Antony Matherson | | INV-3236 | 1/11/2018 | 1/21/2018 | usd | 4,000.00 | AML Token Sale depos | 1 | 4000 | 4000 | 0 | 0 |
| 404 | niki moyer | | INV-3237 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 405 | Jungpil Eom | | INV-3238 | 1/11/2018 | 1/21/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 406 | Gbenga Oke | | INV-3239 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 407 | Sky Benson | | INV-3240 | 1/11/2018 | 1/21/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 408 | jaime rios | | INV-3241 | 1/11/2018 | 1/21/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 409 | kan | | INV-3242 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 410 | Gabriel Obenson | | INV-3243 | 1/11/2018 | 1/21/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 411 | Daniel Gidez | | INV-3244 | 1/11/2018 | 1/21/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 412 | sarat | | INV-3245 | 1/11/2018 | 1/21/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 413 | Syd Trenowden | | INV-3246 | 1/11/2018 | 1/21/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 414 | choiminho | | INV-3247 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 415 | anthony bryan | | INV-3248 | 1/12/2018 | 1/22/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 416 | Hye Lin Kang | | INV-3249 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 417 | Hye Lin Kang | | INV-3250 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 418 | William Dukes | | INV-3251 | 1/12/2018 | 1/22/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 419 | Ronald Valme | | INV-3252 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 420 | Ashutosh Pathak | | INV-3253 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 421 | shibi keshri | | INV-3254 | 1/12/2018 | 1/22/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 422 | Julio chavez | | INV-3255 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 423 | Sachin paudel | | INV-3256 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 424 | Sachin paudel | | INV-3257 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 425 | Sachin paudel | | INV-3258 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 426 | Sachin paudel | | INV-3259 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 427 | Sachin paudel | | INV-3260 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 428 | Jay Rose | | INV-3261 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 429 | Michael Critchley | | INV-3262 | 1/12/2018 | 1/22/2018 | usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 430 | Georgina Barr | | INV-3263 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 431 | Graeme Soutar | | INV-3264 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 432 | Graeme Soutar | | INV-3265 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 433 | Georgina Barr | | INV-3266 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 434 | Gabriel Obenson | | INV-3267 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 435 | Graeme Soutar | | INV-3268 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 436 | Gabriel Obenson | | INV-3269 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 437 | Dexter | | INV-3270 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 438 | Johnny wigle | | INV-3271 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 439 | Gabriel Obenson | | INV-3272 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 440 | Dexter | | INV-3273 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 441 | Barry Wheeler | | INV-3274 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 442 | Rey Soriano | | INV-3275 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 443 | Graeme Soutar | | INV-3276 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 444 | Graeme Soutar | | INV-3277 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 445 | Stuart Knight | | INV-3278 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 446 | Jorge Barney | | INV-3279 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 447 | Saket Negandhi | | INV-3280 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |

EX3134-052

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 448 | Arnel G. Pelayo | INV-3281 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 449 | Richard Randle | INV-3282 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 450 | Alexander Felix | INV-3283 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 451 | Philip | INV-3284 | 1/12/2018 | 1/22/2018 | usd | 12,500.00 | AML Token Sale depos | 1 | 12500 | 12500 | 0 | 0 |
| 452 | jaime rios | INV-3285 | 1/12/2018 | 1/22/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 453 | Eric Tupker | INV-3286 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 454 | Mark Rugare | INV-3287 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 455 | Alexandra Lebedeff | INV-3288 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 456 | TINHRTT01 | INV-3289 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 457 | Svetlana Raber | INV-3290 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 458 | STEVE CORONADO SR | INV-3291 | 1/12/2018 | 1/22/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 459 | Amit Aery | INV-3292 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 460 | Michael Critchley | INV-3293 | 1/12/2018 | 1/22/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 461 | SYED HASAN MUZAFFAR | INV-3294 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 462 | Slawson | INV-3295 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 463 | Ziyad Shah | INV-3296 | 1/12/2018 | 1/22/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 464 | Drew Sullivan | INV-3297 | 1/12/2018 | 1/22/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 465 | Block Bits Capital | INV-3298 | 1/12/2018 | 1/22/2018 | usd | 850,000.00 | AML Token Sale depos | 1 | 850000 | 850000 | 0 | 0 |
| 466 | David Story | INV-3299 | 1/12/2018 | 1/22/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 467 | Zaki N Kiriakos | INV-3300 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 468 | Samuel Phillips | INV-3301 | 1/12/2018 | 1/22/2018 | usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 469 | seunghoon lee | INV-3302 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 470 | Carlos Ortiz | INV-3303 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 471 | Isabel Munoz | INV-3304 | 1/12/2018 | 1/22/2018 | usd | 35,000.00 | AML Token Sale depos | 1 | 35000 | 35000 | 0 | 0 |
| 472 | FINN ROGNSTAD | INV-3305 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 473 | JEROME OHONBAMU | INV-3306 | 1/12/2018 | 1/22/2018 | usd | 405.00 | AML Token Sale depos | 1 | 405 | 405 | 0 | 0 |
| 474 | JEROME OHONBAMU | INV-3307 | 1/12/2018 | 1/22/2018 | usd | 422.00 | AML Token Sale depos | 1 | 422 | 422 | 0 | 0 |
| 475 | Sofia | INV-3308 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 476 | Ugyen Thinley | INV-3309 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 477 | Jeffrey Lafferman | INV-3310 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 478 | joan peterson | INV-3311 | 1/12/2018 | 1/22/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 479 | Ugyen Thinley | INV-3312 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 480 | Barbara McIntyre | INV-3313 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 481 | Carlos Aguilar | INV-3314 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 482 | Safwen chebbi | INV-3315 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 483 | James dunkleberger | INV-3316 | 1/12/2018 | 1/22/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 484 | Brian Chan | INV-3317 | 1/12/2018 | 1/22/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 485 | Gregory Miskie | INV-3318 | 1/12/2018 | 1/22/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 486 | taedeok Seo | INV-3319 | 1/12/2018 | 1/22/2018 | usd | 1,870.00 | AML Token Sale depos | 1 | 1870 | 1870 | 0 | 0 |
| 487 | Andres Zuniga | INV-3320 | 1/12/2018 | 1/22/2018 | usd | 312.00 | AML Token Sale depos | 1 | 312 | 312 | 0 | 0 |
| 488 | Milton | INV-3321 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 489 | Kevork Krajian | INV-3322 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 490 | Chua Puay Chuan | INV-3323 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 491 | KANG DONG HYOUN | INV-3324 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 492 | eric hong | INV-3325 | 1/12/2018 | 1/22/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 493 | Abdullah Aldulaigan | INV-3326 | 1/12/2018 | 1/22/2018 | usd | 26,400.00 | AML Token Sale depos | 1 | 26400 | 26400 | 0 | 0 |
| 494 | Dave Bedsun | INV-3327 | 1/12/2018 | 1/22/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 495 | Shawn Evenson | INV-3328 | 1/12/2018 | 1/22/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 496 | Dhaval Manvar | INV-3329 | 1/12/2018 | 1/22/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 497 | Lim Kok yeow | INV-3330 | 1/13/2018 | 1/23/2018 | usd | 675.00 | AML Token Sale depos | 1 | 675 | 675 | 0 | 0 |
| 498 | Aris Suhardi | INV-3331 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 499 | Mai Nguyen | INV-3332 | 1/13/2018 | 1/23/2018 | usd | 1,562.50 | AML Token Sale depos | 1 | 1562.5 | 1562.5 | 0 | 0 |
| 500 | Igor | INV-3333 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 501 | bondpiyu | INV-3334 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 502 | SANDIPKUMAR BRAHMBI | INV-3335 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 503 | Peter Litson | INV-3336 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-053

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 504 | KANG DONG HYOUN | INV-3337 | 1/13/2018 | 1/23/2018 | usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 505 | Arsen Ayranjian | INV-3338 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 506 | Sridhar Chari | INV-3339 | 1/13/2018 | 1/23/2018 | usd | 3,150.00 | AML Token Sale depos | 1 | 3150 | 3150 | 0 | 0 |
| 507 | Sridhar Chari | INV-3340 | 1/13/2018 | 1/23/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 508 | Mike Stanton | INV-3341 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 509 | Josephine Clark | INV-3342 | 1/13/2018 | 1/23/2018 | usd | 887.50 | AML Token Sale depos | 1 | 887.5 | 887.5 | 0 | 0 |
| 510 | Mirza Paglinawan | INV-3343 | 1/13/2018 | 1/23/2018 | usd | 380.00 | AML Token Sale depos | 1 | 380 | 380 | 0 | 0 |
| 511 | German Avengoza | INV-3344 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 512 | Adrian j king | INV-3345 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 513 | Geoffroy | INV-3346 | 1/13/2018 | 1/23/2018 | usd | 12,500.00 | AML Token Sale depos | 1 | 12500 | 12500 | 0 | 0 |
| 514 | Vijay | INV-3347 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 515 | Dave Robinson | INV-3348 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 516 | Ronald Fung Chung | INV-3349 | 1/13/2018 | 1/23/2018 | usd | 320.00 | AML Token Sale depos | 1 | 320 | 320 | 0 | 0 |
| 517 | Ronald Fung Chung | INV-3350 | 1/13/2018 | 1/23/2018 | usd | 340.00 | AML Token Sale depos | 1 | 340 | 340 | 0 | 0 |
| 518 | Ronald Fung Chung | INV-3351 | 1/13/2018 | 1/23/2018 | usd | 340.00 | AML Token Sale depos | 1 | 340 | 340 | 0 | 0 |
| 519 | Inge Intven | INV-3352 | 1/13/2018 | 1/23/2018 | usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 520 | Dmitriy panteleev | INV-3353 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 521 | Malcolm | INV-3354 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 522 | Robert Gorczycagroff | INV-3355 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 523 | MEHUL MEHTA | INV-3356 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 524 | Sachin paudel | INV-3357 | 1/13/2018 | 1/23/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 525 | Ronald Fung Chung | INV-3358 | 1/13/2018 | 1/23/2018 | usd | 315.00 | AML Token Sale depos | 1 | 315 | 315 | 0 | 0 |
| 526 | Shane Alfonso | INV-3359 | 1/13/2018 | 1/23/2018 | usd | 15,000.00 | AML Token Sale depos | 1 | 15000 | 15000 | 0 | 0 |
| 527 | Emilio Vargas | INV-3360 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 528 | Kaltun Farah | INV-3361 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 529 | Shane Lott | INV-3362 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 530 | Wim van Rijswijk | INV-3363 | 1/13/2018 | 1/23/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 531 | Lim Bee Bee | INV-3364 | 1/13/2018 | 1/23/2018 | usd | 735.00 | AML Token Sale depos | 1 | 735 | 735 | 0 | 0 |
| 532 | Isam | INV-3365 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 533 | YIHYEJI | INV-3366 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 534 | Carlos Colato | INV-3367 | 1/13/2018 | 1/23/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 535 | EliZabeth Osgood | INV-3368 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 536 | DAPHNE SINGLETON | INV-3369 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 537 | ROBERTO CEBALLOS ARAI | INV-3370 | 1/13/2018 | 1/23/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 538 | Nick solomon | INV-3371 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 539 | Yixiang | INV-3372 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 540 | Isabel Munoz | INV-3373 | 1/13/2018 | 1/23/2018 | usd | 35,000.00 | AML Token Sale depos | 1 | 35000 | 35000 | 0 | 0 |
| 541 | Georgina Barr | INV-3374 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 542 | Julie Singer | INV-3375 | 1/13/2018 | 1/23/2018 | usd | 310.00 | AML Token Sale depos | 1 | 310 | 310 | 0 | 0 |
| 543 | Bechir | INV-3376 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 544 | Rajesh Gopal | INV-3377 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 545 | Juan Ramos | INV-3378 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 546 | Alexander Prasievi | INV-3379 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 547 | Deepak Thapa | INV-3380 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 548 | Alexander kraljevich | INV-3381 | 1/13/2018 | 1/23/2018 | usd | 1,014.00 | AML Token Sale depos | 1 | 1014 | 1014 | 0 | 0 |
| 549 | Paul kraljevich | INV-3382 | 1/13/2018 | 1/23/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 550 | Merkosh | INV-3383 | 1/13/2018 | 1/23/2018 | usd | 315.00 | AML Token Sale depos | 1 | 315 | 315 | 0 | 0 |
| 551 | Olga Fokina | INV-3384 | 1/13/2018 | 1/23/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 552 | Madhu Ginney | INV-3385 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 553 | Lance Berberich | INV-3386 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 554 | Kantilal Sangale | INV-3387 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 555 | William Martin | INV-3388 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 556 | Yeongseo YOUN | INV-3389 | 1/13/2018 | 1/23/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 557 | Bryan Townson | INV-3390 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 558 | Garin Underwood | INV-3391 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 559 | Abdulselam Abdella | INV-3392 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-054

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 560 | Earl J Spence Jr. | INV-3393 | 1/13/2018 | 1/23/2018 | usd | 437.50 | AML Token Sale depos | 1 | 437.5 | 437.5 | 0 | 0 |
| 561 | Andrew M | INV-3394 | 1/13/2018 | 1/23/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 562 | Jeanette Spoleti | INV-3395 | 1/13/2018 | 1/23/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 563 | Casey Johnson | INV-3396 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 564 | Rod | INV-3397 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 565 | Gary Morgan | INV-3398 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 566 | Rod | INV-3399 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 567 | Bryan Townson | INV-3400 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 568 | Michel De Puydt | INV-3401 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 569 | Derik Gomes | INV-3402 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 570 | Roman | INV-3403 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 571 | Norman Lance | INV-3404 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 572 | David A Snyder | INV-3405 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 573 | Noe morales | INV-3406 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 574 | Fausto Castillo | INV-3407 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 575 | Michael Lemoignan | INV-3408 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 576 | Johann Monterrosa | INV-3409 | 1/13/2018 | 1/23/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 577 | Johann Monterrosa | INV-3410 | 1/13/2018 | 1/23/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 578 | Johann Monterrosa | INV-3411 | 1/13/2018 | 1/23/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 579 | Josh Tutwiler | INV-3412 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 580 | Alex | INV-3413 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 581 | Ms Anisa Awan | INV-3414 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 582 | rocky.wang | INV-3415 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 583 | Crestvista Limited | INV-3416 | 1/13/2018 | 1/23/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 584 | Joey | INV-3417 | 1/13/2018 | 1/23/2018 | usd | 12,500.00 | AML Token Sale depos | 1 | 12500 | 12500 | 0 | 0 |
| 585 | Joey | INV-3418 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 586 | junaid ahmed | INV-3419 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 587 | 12 crespigny road | INV-3420 | 1/13/2018 | 1/23/2018 | usd | 15,000.00 | AML Token Sale depos | 1 | 15000 | 15000 | 0 | 0 |
| 588 | Jeremy Weed | INV-3421 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 589 | Suresh | INV-3422 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 590 | insook song | INV-3423 | 1/13/2018 | 1/23/2018 | usd | 930.00 | AML Token Sale depos | 1 | 930 | 930 | 0 | 0 |
| 591 | Robert Smith | INV-3424 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 592 | Tatyana Kab | INV-3425 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 593 | Roy Vang | INV-3426 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 594 | Lawrence Aaron Block | INV-3427 | 1/13/2018 | 1/23/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 595 | taedeok Seo | INV-3428 | 1/13/2018 | 1/23/2018 | usd | 930.00 | AML Token Sale depos | 1 | 930 | 930 | 0 | 0 |
| 596 | Kamolchai sukantawanich | INV-3429 | 1/13/2018 | 1/23/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 597 | OSCAR NOEL JR LLOSE | INV-3430 | 1/13/2018 | 1/23/2018 | usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 598 | Avinash Kumar Dubey | INV-3431 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 599 | Arjoon Latchman | INV-3432 | 1/13/2018 | 1/23/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 600 | Emmanuel Marcos | INV-3433 | 1/13/2018 | 1/23/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 601 | emmanuel marcos | INV-3434 | 1/13/2018 | 1/23/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 602 | Maggie Lee | INV-3435 | 1/13/2018 | 1/23/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 603 | taedeok Seo | INV-3436 | 1/13/2018 | 1/23/2018 | usd | 460.00 | AML Token Sale depos | 1 | 460 | 460 | 0 | 0 |
| 604 | Eric Hernandez | INV-3437 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 605 | VÃctor M Ramirez | INV-3438 | 1/13/2018 | 1/23/2018 | usd | 1,400.00 | AML Token Sale depos | 1 | 1400 | 1400 | 0 | 0 |
| 606 | HWA LAUM HO | INV-3439 | 1/13/2018 | 1/23/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 607 | moon byoung joon | INV-3440 | 1/13/2018 | 1/23/2018 | usd | 3,333.00 | AML Token Sale depos | 1 | 3333 | 3333 | 0 | 0 |
| 608 | girishgohil | INV-3441 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 609 | VÃctor M Ramirez | INV-3442 | 1/13/2018 | 1/23/2018 | usd | 1,875.00 | AML Token Sale depos | 1 | 1875 | 1875 | 0 | 0 |
| 610 | Venkata Satyanarayana B | INV-3443 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 611 | VÃctor M Ramirez | INV-3444 | 1/13/2018 | 1/23/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 612 | Pablo Barrera | INV-3445 | 1/13/2018 | 1/23/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 613 | woollmm | INV-3446 | 1/13/2018 | 1/23/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 614 | Amitesh Mishra | INV-3447 | 1/13/2018 | 1/23/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 615 | DEVA Yenubari | INV-3448 | 1/14/2018 | 1/24/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |

EX3134-055

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 616 Lim kheng ann | INV-3449 | 1/14/2018 | 1/24/2018 usd | 1,125.00 | AML Token Sale depos | 1 | 1125 | 1125 | 0 | 0 |
| 617 Wankanok | INV-3450 | 1/14/2018 | 1/24/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 618 Matthew May | INV-3451 | 1/14/2018 | 1/24/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 619 Pelligrino Bruno | INV-3452 | 1/14/2018 | 1/24/2018 usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 620 mohammed khalid | INV-3453 | 1/14/2018 | 1/24/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 621 Rashmikant Ghevariya | INV-3454 | 1/14/2018 | 1/24/2018 usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 622 hyung il mun | INV-3455 | 1/14/2018 | 1/24/2018 usd | 4,000.00 | AML Token Sale depos | 1 | 4000 | 4000 | 0 | 0 |
| 623 Jaekyung Koh | INV-3456 | 1/14/2018 | 1/24/2018 usd | 3,750.00 | AML Token Sale depos | 1 | 3750 | 3750 | 0 | 0 |
| 624 Omar Y K Alshaikhali | INV-3457 | 1/14/2018 | 1/24/2018 usd | 2,720.00 | AML Token Sale depos | 1 | 2720 | 2720 | 0 | 0 |
| 625 Janine Pollard | INV-3458 | 1/14/2018 | 1/24/2018 usd | 612.50 | AML Token Sale depos | 1 | 612.5 | 612.5 | 0 | 0 |
| 626 bitbitworld | INV-3459 | 1/14/2018 | 1/24/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 627 Eric Jonathan Jones | INV-3460 | 1/14/2018 | 1/24/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 628 bitbitworld | INV-3461 | 1/14/2018 | 1/24/2018 usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 629 Brett | INV-3462 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 630 Iain Evans | INV-3463 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 631 Narendar Nelapatla | INV-3464 | 1/14/2018 | 1/24/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 632 Ankit | INV-3465 | 1/14/2018 | 1/24/2018 usd | 302.50 | AML Token Sale depos | 1 | 302.5 | 302.5 | 0 | 0 |
| 633 Bimal Prasad gyawali | INV-3466 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 634 Richard Woodward | INV-3467 | 1/14/2018 | 1/24/2018 usd | 550.00 | AML Token Sale depos | 1 | 550 | 550 | 0 | 0 |
| 635 Gert Haas | INV-3468 | 1/14/2018 | 1/24/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 636 ELIE NAAMAN | INV-3469 | 1/14/2018 | 1/24/2018 usd | 2,517.00 | AML Token Sale depos | 1 | 2517 | 2517 | 0 | 0 |
| 637 Musab Elhimri | INV-3470 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 638 Bansal | INV-3471 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 639 Heather Winpenny | INV-3472 | 1/14/2018 | 1/24/2018 usd | 550.00 | AML Token Sale depos | 1 | 550 | 550 | 0 | 0 |
| 640 Elissa | INV-3473 | 1/14/2018 | 1/24/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 641 mARLON SEECHRAN | INV-3474 | 1/14/2018 | 1/24/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 642 Bassam Tabcharany | INV-3475 | 1/14/2018 | 1/24/2018 usd | 1,267.00 | AML Token Sale depos | 1 | 1267 | 1267 | 0 | 0 |
| 643 B C Teo | INV-3476 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 644 Samuel Grice | INV-3477 | 1/14/2018 | 1/24/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 645 Tina N Nguyen | INV-3478 | 1/14/2018 | 1/24/2018 usd | 900.00 | AML Token Sale depos | 1 | 900 | 900 | 0 | 0 |
| 646 Saqlain Abbas | INV-3479 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 647 Mohamed Zakout | INV-3480 | 1/14/2018 | 1/24/2018 usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 648 Mohamed Zakout | INV-3481 | 1/14/2018 | 1/24/2018 usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 649 Mohamed Zakout | INV-3482 | 1/14/2018 | 1/24/2018 usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 650 Mohamed Zakout | INV-3483 | 1/14/2018 | 1/24/2018 usd | 4,000.00 | AML Token Sale depos | 1 | 4000 | 4000 | 0 | 0 |
| 651 Mohamed Zakout | INV-3484 | 1/14/2018 | 1/24/2018 usd | 4,375.00 | AML Token Sale depos | 1 | 4375 | 4375 | 0 | 0 |
| 652 James Ong | INV-3485 | 1/14/2018 | 1/24/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 653 Aaron Geistfeld | INV-3486 | 1/14/2018 | 1/24/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 654 edward gardner | INV-3487 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 655 edward gardner | INV-3488 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 656 sudhakar palla | INV-3489 | 1/14/2018 | 1/24/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 657 Vincent George | INV-3490 | 1/14/2018 | 1/24/2018 usd | 4,750.00 | AML Token Sale depos | 1 | 4750 | 4750 | 0 | 0 |
| 658 Rufus Morris | INV-3491 | 1/14/2018 | 1/24/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 659 Meshari Salah Alkulaib | INV-3492 | 1/14/2018 | 1/24/2018 usd | 30,000.00 | AML Token Sale depos | 1 | 30000 | 30000 | 0 | 0 |
| 660 Haider Alhusseini | INV-3493 | 1/14/2018 | 1/24/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 661 YOUN MIN KEE | INV-3494 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 662 Shayne | INV-3495 | 1/14/2018 | 1/24/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 663 Andy Ramroop | INV-3496 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 664 Luiz | INV-3497 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 665 Melissa Foteh | INV-3498 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 666 Nathan briggs | INV-3499 | 1/14/2018 | 1/24/2018 usd | 1,525.00 | AML Token Sale depos | 1 | 1525 | 1525 | 0 | 0 |
| 667 Aziz Denian | INV-3500 | 1/14/2018 | 1/24/2018 usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |
| 668 Muhammad Rashid | INV-3501 | 1/14/2018 | 1/24/2018 usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 669 Suzie Traylor | INV-3502 | 1/14/2018 | 1/24/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 670 Mark humphreys | INV-3503 | 1/14/2018 | 1/24/2018 usd | 2,800.00 | AML Token Sale depos | 1 | 2800 | 2800 | 0 | 0 |
| 671 Nived Joseph | INV-3504 | 1/14/2018 | 1/24/2018 usd | 3,250.00 | AML Token Sale depos | 1 | 3250 | 3250 | 0 | 0 |

EX3134-056

| # | Name | INV | Date | Date2 | Cur | Amount | Description | | | | | |
|---|------|-----|------|-------|-----|--------|-------------|--|--|--|--|--|
| 672 | Nived Joseph | INV-3505 | 1/14/2018 | 1/24/2018 | usd | 3,250.00 | AML Token Sale depos | 1 | 3250 | 3250 | 0 | 0 |
| 673 | Aziz Denian | INV-3506 | 1/14/2018 | 1/24/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 674 | Suzie Traylor | INV-3507 | 1/14/2018 | 1/24/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 675 | Vinod K Singh | INV-3508 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 676 | Aziz Denian | INV-3509 | 1/14/2018 | 1/24/2018 | usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 677 | Amitesh Mishra | INV-3510 | 1/14/2018 | 1/24/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 678 | Ashandeep Singh Khanna | INV-3511 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 679 | Marcus D Law | INV-3512 | 1/14/2018 | 1/24/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 680 | Richard Woodward | INV-3513 | 1/14/2018 | 1/24/2018 | usd | 550.00 | AML Token Sale depos | 1 | 550 | 550 | 0 | 0 |
| 681 | JITESH RANGWANI | INV-3514 | 1/14/2018 | 1/24/2018 | usd | 307.00 | AML Token Sale depos | 1 | 307 | 307 | 0 | 0 |
| 682 | Graham Morris | INV-3515 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 683 | Elena Cilingarjana | INV-3516 | 1/14/2018 | 1/24/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 684 | Marius Lazea | INV-3517 | 1/14/2018 | 1/24/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 685 | Mouhsine | INV-3518 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 686 | Suzie Traylor | INV-3519 | 1/14/2018 | 1/24/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 687 | James dunkleberger | INV-3520 | 1/14/2018 | 1/24/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 688 | Maroof faiz | INV-3521 | 1/14/2018 | 1/24/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 689 | JULITA FRALEY | INV-3522 | 1/14/2018 | 1/24/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 690 | Mitja Novak | INV-3523 | 1/14/2018 | 1/24/2018 | usd | 480.00 | AML Token Sale depos | 1 | 480 | 480 | 0 | 0 |
| 691 | Bryan | INV-3524 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 692 | Abdullah Al Haroon | INV-3525 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 693 | Bryan | INV-3526 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 694 | Ruth Giammanco | INV-3527 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 695 | Jodelyn Sejour | INV-3528 | 1/14/2018 | 1/24/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 696 | Rohan Thimma Reddy | INV-3529 | 1/14/2018 | 1/24/2018 | usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 697 | Ky Quy Lee | INV-3530 | 1/14/2018 | 1/24/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 698 | Douglas Glenn Eckstein | INV-3531 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 699 | Subramani Rao | INV-3532 | 1/14/2018 | 1/24/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 700 | Wilmar | INV-3533 | 1/14/2018 | 1/24/2018 | usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 701 | Ryan Jensen | INV-3534 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 702 | Patricia Kelley | INV-3535 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 703 | Linda Lindsey | INV-3536 | 1/14/2018 | 1/24/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 704 | Cathy Cobey | INV-3537 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 705 | Roger Fallows | INV-3538 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 706 | Ugyen Thinley | INV-3539 | 1/14/2018 | 1/24/2018 | usd | 1,300.00 | AML Token Sale depos | 1 | 1300 | 1300 | 0 | 0 |
| 707 | JOSEPH P WILLS | INV-3540 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 708 | aaron whitlock | INV-3541 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 709 | Riccardo Arruzza | INV-3542 | 1/14/2018 | 1/24/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 710 | Richard Ward | INV-3543 | 1/14/2018 | 1/24/2018 | usd | 1,014.00 | AML Token Sale depos | 1 | 1014 | 1014 | 0 | 0 |
| 711 | Harvy | INV-3544 | 1/14/2018 | 1/24/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 712 | Josephine Clark | INV-3545 | 1/14/2018 | 1/24/2018 | usd | 937.50 | AML Token Sale depos | 1 | 937.5 | 937.5 | 0 | 0 |
| 713 | Dean | INV-3546 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 714 | Calvin Mackey | INV-3547 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 715 | Issa | INV-3548 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 716 | BRETT HARRIS | INV-3549 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 717 | Nenad Vrbancic | INV-3550 | 1/14/2018 | 1/24/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 718 | Jack Okorn | INV-3551 | 1/14/2018 | 1/24/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 719 | Salmon Ben Pinto | INV-3552 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 720 | Hashem Sakeen | INV-3553 | 1/14/2018 | 1/24/2018 | usd | 337.50 | AML Token Sale depos | 1 | 337.5 | 337.5 | 0 | 0 |
| 721 | Premkumar Gaddam | INV-3554 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 722 | maher r youssef | INV-3555 | 1/14/2018 | 1/24/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 723 | Khalid Mahmood | INV-3556 | 1/14/2018 | 1/24/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 724 | Shannon lott | INV-3557 | 1/14/2018 | 1/24/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 725 | Paul Velich | INV-3558 | 1/14/2018 | 1/24/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 726 | Ben D Lindsey-Wolcott | INV-3559 | 1/14/2018 | 1/24/2018 | usd | 2,250.00 | AML Token Sale depos | 1 | 2250 | 2250 | 0 | 0 |
| 727 | Adib Ferdosian | INV-3560 | 1/15/2018 | 1/25/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |

EX3134-057

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 728 Felipe Pacheco | INV-3561 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 729 Nathan briggs | INV-3562 | 1/15/2018 | 1/25/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 730 Bridget Estes | INV-3563 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 731 Neeraj Kumar Pandey | INV-3564 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 732 Khairil Syazwan Khalil | INV-3565 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 733 Simon | INV-3566 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 734 Nived Joseph | INV-3567 | 1/15/2018 | 1/25/2018 usd | 325.50 | AML Token Sale depos | 1 | 325.5 | 325.5 | 0 | 0 |
| 735 Nived Joseph | INV-3568 | 1/15/2018 | 1/25/2018 usd | 325.00 | AML Token Sale depos | 1 | 325 | 325 | 0 | 0 |
| 736 Chin Keong Chan | INV-3569 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 737 Sandeep | INV-3570 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 738 Gordon Wells | INV-3571 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 739 Aziz Denian | INV-3572 | 1/15/2018 | 1/25/2018 usd | 12,500.00 | AML Token Sale depos | 1 | 12500 | 12500 | 0 | 0 |
| 740 Abdullah Aldulaigan | INV-3573 | 1/15/2018 | 1/25/2018 usd | 25,700.00 | AML Token Sale depos | 1 | 25700 | 25700 | 0 | 0 |
| 741 Jin Kwon | INV-3574 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 742 Daniel large | INV-3575 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 743 Gavin Oberholzer | INV-3576 | 1/15/2018 | 1/25/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 744 JITESH RANGWANI | INV-3577 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 745 Mothfir | INV-3578 | 1/15/2018 | 1/25/2018 usd | 6,743.00 | AML Token Sale depos | 1 | 6743 | 6743 | 0 | 0 |
| 746 John Dodds | INV-3579 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 747 BRETT HARRIS | INV-3580 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 748 Lim Bee Bee | INV-3581 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 749 Shiela | INV-3582 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 750 Ruchitkumar | INV-3583 | 1/15/2018 | 1/25/2018 usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 751 Michael Flann | INV-3584 | 1/15/2018 | 1/25/2018 usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 752 Hyun Kyu Lee | INV-3585 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 753 iÏ¥ï¤Ë¨ | INV-3586 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 754 koliobb | INV-3587 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 755 Muhammad Tayyab | INV-3588 | 1/15/2018 | 1/25/2018 usd | 312.00 | AML Token Sale depos | 1 | 312 | 312 | 0 | 0 |
| 756 Rima | INV-3589 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 757 ì„¡ì¢Ÿ | INV-3590 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 758 B M Shivakumar | INV-3591 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 759 Mohammad Saleh | INV-3592 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 760 Zaheer Abbas | INV-3593 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 761 Steven lawrence | INV-3594 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 762 Ivo | INV-3595 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 763 Jayakumar | INV-3596 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 764 Eui Rock Oh | INV-3597 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 765 Petar Velkovski | INV-3598 | 1/15/2018 | 1/25/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 766 Nageswara Rao | INV-3599 | 1/15/2018 | 1/25/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 767 Manish Gupta | INV-3600 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 768 Vijayadarshan Algari | INV-3601 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 769 Saed Rasouli | INV-3602 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 770 Jeffrey MacLeod | INV-3603 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 771 NameFlameMD | INV-3604 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 772 Ramakishore | INV-3605 | 1/15/2018 | 1/25/2018 usd | 312.00 | AML Token Sale depos | 1 | 312 | 312 | 0 | 0 |
| 773 Haren Nagodavithana | INV-3606 | 1/15/2018 | 1/25/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 774 Anthony Howell | INV-3607 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 775 Wesley Wilson | INV-3608 | 1/15/2018 | 1/25/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 776 Mallikarjuna Reddy | INV-3609 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 777 Mallikarjuna Reddy | INV-3610 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 778 Rajesh Gopal | INV-3611 | 1/15/2018 | 1/25/2018 usd | 562.50 | AML Token Sale depos | 1 | 562.5 | 562.5 | 0 | 0 |
| 779 Minh Ta | INV-3612 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 780 Arun Mulka | INV-3613 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 781 Emma | INV-3614 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 782 Orest Fokine | INV-3615 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 783 Joonki | INV-3616 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |

EX3134-058

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | TARIK KERBOUCI | INV-3617 | 1/15/2018 | 1/25/2018 usd | 15,017.00 | AML Token Sale depos | 1 | 15017 | 15017 | 0 | 0 |
| 785 | michael clee | INV-3618 | 1/15/2018 | 1/25/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 786 | AWINASH WALAWALKAR | INV-3619 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 787 | Raghid | INV-3620 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 788 | dexter chua | INV-3621 | 1/15/2018 | 1/25/2018 usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 789 | Enoch Tagoe | INV-3622 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 790 | Firdaus | INV-3623 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 791 | jose a Escalante | INV-3624 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 792 | mohannad hanoun | INV-3625 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 793 | Gary Morgan | INV-3626 | 1/15/2018 | 1/25/2018 usd | 673.75 | AML Token Sale depos | 1 | 673.75 | 673.75 | 0 | 0 |
| 794 | Nuetey Mensah | INV-3627 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 795 | Raza Muhammad | INV-3628 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 796 | Nicholas McCord | INV-3629 | 1/15/2018 | 1/25/2018 usd | 562.50 | AML Token Sale depos | 1 | 562.5 | 562.5 | 0 | 0 |
| 797 | Raza Muhammad | INV-3630 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 798 | Gary Morgan | INV-3631 | 1/15/2018 | 1/25/2018 usd | 815.75 | AML Token Sale depos | 1 | 815.75 | 815.75 | 0 | 0 |
| 799 | Lucas Bouchard | INV-3632 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 800 | Frederik Thaae | INV-3633 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 801 | Joseph Lim | INV-3634 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 802 | Raimondo Virciglio | INV-3635 | 1/15/2018 | 1/25/2018 usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 803 | Qis | INV-3636 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 804 | Brandon | INV-3637 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 805 | Harinder Singh | INV-3638 | 1/15/2018 | 1/25/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 806 | Ron den Braber | INV-3639 | 1/15/2018 | 1/25/2018 usd | 390.00 | AML Token Sale depos | 1 | 390 | 390 | 0 | 0 |
| 807 | é'€è¨¼ • | INV-3640 | 1/15/2018 | 1/25/2018 usd | 2,816.00 | AML Token Sale depos | 1 | 2816 | 2816 | 0 | 0 |
| 808 | Muneyuki Takano | INV-3641 | 1/15/2018 | 1/25/2018 usd | 1,800.00 | AML Token Sale depos | 1 | 1800 | 1800 | 0 | 0 |
| 809 | Mosi AMBONISYE | INV-3642 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 810 | Muneyuki Takano | INV-3643 | 1/15/2018 | 1/25/2018 usd | 1,440.00 | AML Token Sale depos | 1 | 1440 | 1440 | 0 | 0 |
| 811 | Mike Arora arora | INV-3644 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 812 | Ashandeep Singh Khanna | INV-3645 | 1/15/2018 | 1/25/2018 usd | 940.00 | AML Token Sale depos | 1 | 940 | 940 | 0 | 0 |
| 813 | Ashandeep Singh Khanna | INV-3646 | 1/15/2018 | 1/25/2018 usd | 940.00 | AML Token Sale depos | 1 | 940 | 940 | 0 | 0 |
| 814 | Guenter Schumacher | INV-3647 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 815 | Jon Carl Curtis | INV-3648 | 1/15/2018 | 1/25/2018 usd | 8,500.00 | AML Token Sale depos | 1 | 8500 | 8500 | 0 | 0 |
| 816 | Lorne Crowley | INV-3649 | 1/15/2018 | 1/25/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 817 | Gary Morgan | INV-3650 | 1/15/2018 | 1/25/2018 usd | 988.25 | AML Token Sale depos | 1 | 988.25 | 988.25 | 0 | 0 |
| 818 | Jesudunni | INV-3651 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 819 | Mark humphreys | INV-3652 | 1/15/2018 | 1/25/2018 usd | 3,500.00 | AML Token Sale depos | 1 | 3500 | 3500 | 0 | 0 |
| 820 | Iulian Zanfir | INV-3653 | 1/15/2018 | 1/25/2018 usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 821 | Walter Fordham | INV-3654 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 822 | Donald Balentine | INV-3655 | 1/15/2018 | 1/25/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 823 | Zaheer Abbas | INV-3656 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 824 | kenn lau | INV-3657 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 825 | Rosalind Martinez | INV-3658 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 826 | ï¨e³º è € | INV-3659 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 827 | ï¨e³º è € | INV-3660 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 828 | Rosalind Martinez | INV-3661 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 829 | amin mashriqi | INV-3662 | 1/15/2018 | 1/25/2018 usd | 4,500.00 | AML Token Sale depos | 1 | 4500 | 4500 | 0 | 0 |
| 830 | alfred xin | INV-3663 | 1/15/2018 | 1/25/2018 usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 831 | Raul Ruiz | INV-3664 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 832 | Andy Viettry | INV-3665 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 833 | Peter Vlacuha | INV-3666 | 1/15/2018 | 1/25/2018 usd | 310.00 | AML Token Sale depos | 1 | 310 | 310 | 0 | 0 |
| 834 | jung seung hwan | INV-3667 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 835 | Sreekanth Nadriga | INV-3668 | 1/15/2018 | 1/25/2018 usd | 937.50 | AML Token Sale depos | 1 | 937.5 | 937.5 | 0 | 0 |
| 836 | Andrew Jones | INV-3669 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 837 | Douglas Mclaughlin | INV-3670 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 838 | Hyungju Jin | INV-3671 | 1/15/2018 | 1/25/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 839 | Jesudunni | INV-3672 | 1/15/2018 | 1/25/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-059

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 840 | SHIN EUN SEOP | INV-3673 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 841 | Herbert Tang | INV-3674 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 842 | Isabel Munoz | INV-3675 | 1/15/2018 | 1/25/2018 | usd | 17,500.00 | AML Token Sale depos | 1 | 17500 | 17500 | 0 | 0 |
| 843 | Sanjay Pandey | INV-3676 | 1/15/2018 | 1/25/2018 | usd | 664.00 | AML Token Sale depos | 1 | 664 | 664 | 0 | 0 |
| 844 | Jonathan Carpino | INV-3677 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 845 | Ventura Esquivel | INV-3678 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 846 | Christina tran | INV-3679 | 1/15/2018 | 1/25/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 847 | Jermain Thompson | INV-3680 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 848 | Jeremy Weed | INV-3681 | 1/15/2018 | 1/25/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 849 | Bimal Prasad gyawali | INV-3682 | 1/15/2018 | 1/25/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 850 | Stevens lallemand | INV-3683 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 851 | íµœí§„í™ | INV-3684 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 852 | Eugene Stakhov | INV-3685 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 853 | íµœí§„í™ | INV-3686 | 1/15/2018 | 1/25/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 854 | Jose Cordero | INV-3687 | 1/15/2018 | 1/25/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 855 | Don | INV-3688 | 1/15/2018 | 1/25/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 856 | Baron August | INV-3689 | 1/15/2018 | 1/25/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 857 | Don | INV-3690 | 1/15/2018 | 1/25/2018 | usd | 10,000.00 | AML Token Sale depos | 1 | 10000 | 10000 | 0 | 0 |
| 858 | Don | INV-3691 | 1/15/2018 | 1/25/2018 | usd | 10,000.00 | AML Token Sale depos | 1 | 10000 | 10000 | 0 | 0 |
| 859 | íµœí§„í™ | INV-3692 | 1/15/2018 | 1/25/2018 | usd | 2,517.00 | AML Token Sale depos | 1 | 2517 | 2517 | 0 | 0 |
| 860 | Jose Cordero | INV-3693 | 1/15/2018 | 1/25/2018 | usd | 320.00 | AML Token Sale depos | 1 | 320 | 320 | 0 | 0 |
| 861 | íµœí§„í™ | INV-3694 | 1/15/2018 | 1/25/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 862 | JUNIOR TONTEH | INV-3695 | 1/15/2018 | 1/25/2018 | usd | 312.00 | AML Token Sale depos | 1 | 312 | 312 | 0 | 0 |
| 863 | Ruchitkumar | INV-3696 | 1/15/2018 | 1/25/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 864 | Andrew M | INV-3697 | 1/15/2018 | 1/25/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 865 | Henry Mendez | INV-3698 | 1/15/2018 | 1/25/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 866 | Andrew M | INV-3699 | 1/15/2018 | 1/25/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 867 | David Lindsay | INV-3700 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 868 | jaime mejia | INV-3701 | 1/15/2018 | 1/25/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 869 | Mahesh Lamsal | INV-3702 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 870 | Muneyuki Takano | INV-3703 | 1/15/2018 | 1/25/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 871 | Nikolai Denishchich | INV-3704 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 872 | Galen Collins | INV-3705 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 873 | Mahesh Lamsal | INV-3706 | 1/15/2018 | 1/25/2018 | usd | 314.00 | AML Token Sale depos | 1 | 314 | 314 | 0 | 0 |
| 874 | Miguel Desrosiers | INV-3707 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 875 | Daniel Sullivan | INV-3708 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 876 | Kyle | INV-3709 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 877 | Hoover Tolbert | INV-3710 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 878 | Raymond J stachurski | INV-3711 | 1/15/2018 | 1/25/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 879 | Adam | INV-3712 | 1/15/2018 | 1/25/2018 | usd | 512.50 | AML Token Sale depos | 1 | 512.5 | 512.5 | 0 | 0 |
| 880 | Hoover Tolbert | INV-3713 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 881 | Sothearom Ros | INV-3714 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 882 | Chong Choon | INV-3715 | 1/15/2018 | 1/25/2018 | usd | 2,600.00 | AML Token Sale depos | 1 | 2600 | 2600 | 0 | 0 |
| 883 | Glenwood Thomasl | INV-3716 | 1/15/2018 | 1/25/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 884 | Ezekial Koslosky | INV-3717 | 1/15/2018 | 1/25/2018 | usd | 937.00 | AML Token Sale depos | 1 | 937 | 937 | 0 | 0 |
| 885 | rinzen | INV-3718 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 886 | Robert Empleo | INV-3719 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 887 | Paul Tsombanidis | INV-3720 | 1/15/2018 | 1/25/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 888 | Joseph | INV-3721 | 1/15/2018 | 1/25/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 889 | Paul Tsombanidis | INV-3722 | 1/15/2018 | 1/25/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 890 | Peter L Alcala | INV-3723 | 1/15/2018 | 1/25/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 891 | Peter L Alcala | INV-3724 | 1/15/2018 | 1/25/2018 | usd | 625.00 | AML Token Sale depos | 1 | 625 | 625 | 0 | 0 |
| 892 | Jasen Raboin | INV-3725 | 1/15/2018 | 1/25/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 893 | Walter Fordham | INV-3726 | 1/15/2018 | 1/25/2018 | usd | 650.00 | AML Token Sale depos | 1 | 650 | 650 | 0 | 0 |
| 894 | JESSE POWERS | INV-3727 | 1/15/2018 | 1/25/2018 | usd | 6,000.00 | AML Token Sale depos | 1 | 6000 | 6000 | 0 | 0 |
| 895 | MISDIFIAN BIN UDDIN | INV-3728 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |

EX3134-060

| # | Name | INV | Date | Date | Cur | Amount | Description | Qty | | | | |
|---|------|-----|------|------|-----|--------|-------------|-----|---|---|---|---|
| 896 | Curt Jentsch | INV-3729 | 1/15/2018 | 1/25/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 897 | Fredrick Jackson | INV-3730 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 898 | Varto Keshishian | INV-3731 | 1/15/2018 | 1/25/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 899 | Ghamay Mashriqi | INV-3732 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 900 | Damien | INV-3733 | 1/15/2018 | 1/25/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 901 | Damien | INV-3734 | 1/15/2018 | 1/25/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 902 | Christina tran | INV-3735 | 1/15/2018 | 1/25/2018 | usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 903 | Robert Todd | INV-3736 | 1/15/2018 | 1/25/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 904 | Yevgeniy Kostin | INV-3737 | 1/15/2018 | 1/25/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 905 | Paul Dal | INV-3738 | 1/15/2018 | 1/25/2018 | usd | 1,875.00 | AML Token Sale depos | 1 | 1875 | 1875 | 0 | 0 |
| 906 | Frankie McClendon | INV-3739 | 1/16/2018 | 1/26/2018 | usd | 6,250.00 | AML Token Sale depos | 1 | 6250 | 6250 | 0 | 0 |
| 907 | mike ivankovich | INV-3740 | 1/16/2018 | 1/26/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 908 | Michael Eoannou | INV-3741 | 1/16/2018 | 1/26/2018 | usd | 4,000.00 | AML Token Sale depos | 1 | 4000 | 4000 | 0 | 0 |
| 909 | Christopher Rood | INV-3742 | 1/16/2018 | 1/26/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 910 | JUDITH BLEICHFELD | INV-3743 | 1/16/2018 | 1/26/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 911 | Michael Eoannou | INV-3744 | 1/16/2018 | 1/26/2018 | usd | 4,050.00 | AML Token Sale depos | 1 | 4050 | 4050 | 0 | 0 |
| 912 | Haren Nagodavithana | INV-3745 | 1/16/2018 | 1/26/2018 | usd | 1,017.00 | AML Token Sale depos | 1 | 1017 | 1017 | 0 | 0 |
| 913 | Peter dhaliwal | INV-3746 | 1/16/2018 | 1/26/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 914 | JUDITH BLEICHFELD | INV-3747 | 1/16/2018 | 1/26/2018 | usd | 10,000.00 | AML Token Sale depos | 1 | 10000 | 10000 | 0 | 0 |
| 915 | MISDIFIAN BIN UDDIN | INV-3748 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 916 | Mageshvaren Gounden | INV-3749 | 1/16/2018 | 1/26/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 917 | Joker | INV-3750 | 1/16/2018 | 1/26/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 918 | Dounia Alaoui | INV-3751 | 1/16/2018 | 1/26/2018 | usd | 20,017.00 | AML Token Sale depos | 1 | 20017 | 20017 | 0 | 0 |
| 919 | Ramakishore | INV-3752 | 1/16/2018 | 1/26/2018 | usd | 920.00 | AML Token Sale depos | 1 | 920 | 920 | 0 | 0 |
| 920 | Eui Rock Oh | INV-3753 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 921 | Mina gindi | INV-3754 | 1/16/2018 | 1/26/2018 | usd | 800.00 | AML Token Sale depos | 1 | 800 | 800 | 0 | 0 |
| 922 | Joonki | INV-3755 | 1/16/2018 | 1/26/2018 | usd | 1,850.00 | AML Token Sale depos | 1 | 1850 | 1850 | 0 | 0 |
| 923 | Aziz ahmet ÃŸeker | INV-3756 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 924 | Paul King | INV-3757 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 925 | KyuBin You | INV-3758 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 926 | KyuBin You | INV-3759 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 927 | Mayad Rassam | INV-3760 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 928 | Aziz ahmet ÃŸeker | INV-3761 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 929 | yassine cherradi | INV-3762 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 930 | Jayden Smith | INV-3763 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 931 | Caron Buckingham-Rhyde | INV-3764 | 1/16/2018 | 1/26/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 932 | Thirumoorthy | INV-3765 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 933 | Sonu Sam John | INV-3766 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 934 | Avinash Patil | INV-3767 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 935 | Haitham | INV-3768 | 1/16/2018 | 1/26/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 936 | ABDALLAH EL KHOURY | INV-3769 | 1/16/2018 | 1/26/2018 | usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 937 | Jason Mohamed | INV-3770 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 938 | Ravi Soni | INV-3771 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 939 | Craig Lang | INV-3772 | 1/16/2018 | 1/26/2018 | usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 940 | yogesh salokhe | INV-3773 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 941 | Jihad Khairallah | INV-3774 | 1/16/2018 | 1/26/2018 | usd | 1,875.00 | AML Token Sale depos | 1 | 1875 | 1875 | 0 | 0 |
| 942 | elias zeitouni | INV-3775 | 1/16/2018 | 1/26/2018 | usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 943 | Carl Argent | INV-3776 | 1/16/2018 | 1/26/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 944 | Daniel Vuong | INV-3777 | 1/16/2018 | 1/26/2018 | usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 945 | SACHIN KARARE | INV-3778 | 1/16/2018 | 1/26/2018 | usd | 1,250.00 | AML Token Sale depos | 1 | 1250 | 1250 | 0 | 0 |
| 946 | Stephen Berlinguette | INV-3779 | 1/16/2018 | 1/26/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 947 | Christa Boos | INV-3780 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 948 | OVIE OBA | INV-3781 | 1/16/2018 | 1/26/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 949 | Frank Boos | INV-3782 | 1/16/2018 | 1/26/2018 | usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 950 | Eric Lambert | INV-3783 | 1/16/2018 | 1/26/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 951 | Paul Tsombanidis | INV-3784 | 1/16/2018 | 1/26/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |

EX3134-061

| 952 | Thomas Macaluso | INV-3785 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 953 | Paul Tsombanidis | INV-3786 | 1/16/2018 | 1/26/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 954 | Paul Tsombanidis | INV-3787 | 1/16/2018 | 1/26/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 955 | Christophe Decaestecker | INV-3788 | 1/16/2018 | 1/26/2018 usd | 6,280.00 | AML Token Sale depos | 1 | 6280 | 6280 | 0 | 0 |
| 956 | Jean-Philipp Batz | INV-3789 | 1/16/2018 | 1/26/2018 usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 957 | Alex Benisatto | INV-3790 | 1/16/2018 | 1/26/2018 usd | 641.00 | AML Token Sale depos | 1 | 641 | 641 | 0 | 0 |
| 958 | Jodelyn Sejour | INV-3791 | 1/16/2018 | 1/26/2018 usd | 312.50 | AML Token Sale depos | 1 | 312.5 | 312.5 | 0 | 0 |
| 959 | Arun Gupta | INV-3792 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 960 | yogesh salokhe | INV-3793 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 961 | David Odierno | INV-3794 | 1/16/2018 | 1/26/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 962 | Roberto Balute Jr | INV-3795 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 963 | Prabha rajendran | INV-3796 | 1/16/2018 | 1/26/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 964 | MANASSE | INV-3797 | 1/16/2018 | 1/26/2018 usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 965 | Gurcharan pasricha | INV-3798 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 966 | Asif Khan | INV-3799 | 1/16/2018 | 1/26/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 967 | ElizAbeth Osgood | INV-3800 | 1/16/2018 | 1/26/2018 usd | 2,500.00 | AML Token Sale depos | 1 | 2500 | 2500 | 0 | 0 |
| 968 | Gary | INV-3801 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 969 | Shauna Palmer | INV-3802 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 970 | Olga Fokina | INV-3803 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 971 | Joseph Tarzy | INV-3804 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 972 | ABDUL MAJID CHILWAN | INV-3805 | 1/16/2018 | 1/26/2018 usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 973 | Suvajit Bhadra | INV-3806 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 974 | Tibor Okros | INV-3807 | 1/16/2018 | 1/26/2018 usd | 3,500.00 | AML Token Sale depos | 1 | 3500 | 3500 | 0 | 0 |
| 975 | MURTAZA ALI | INV-3808 | 1/16/2018 | 1/26/2018 usd | 1,050.00 | AML Token Sale depos | 1 | 1050 | 1050 | 0 | 0 |
| 976 | Ricardo I Alcala | INV-3809 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 977 | Melvin L Adams | INV-3810 | 1/16/2018 | 1/26/2018 usd | 345.00 | AML Token Sale depos | 1 | 345 | 345 | 0 | 0 |
| 978 | Raman Kamra | INV-3811 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 979 | Peter Post | INV-3812 | 1/16/2018 | 1/26/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 980 | Hoa Huynh Nguyen | INV-3813 | 1/16/2018 | 1/26/2018 usd | 5,000.00 | AML Token Sale depos | 1 | 5000 | 5000 | 0 | 0 |
| 981 | jacques brisson | INV-3814 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 982 | jacques brisson | INV-3815 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 983 | Drew Sullivan | INV-3816 | 1/16/2018 | 1/26/2018 usd | 900.00 | AML Token Sale depos | 1 | 900 | 900 | 0 | 0 |
| 984 | ROBERTO CANUL CASTRO | INV-3817 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 985 | Åžahin | INV-3818 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 986 | Hyun Jung Noh | INV-3819 | 1/16/2018 | 1/26/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 987 | Daniele Cognolato | INV-3820 | 1/16/2018 | 1/26/2018 usd | 450.00 | AML Token Sale depos | 1 | 450 | 450 | 0 | 0 |
| 988 | Edwin Lim | INV-3821 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 989 | Artak Avetisyan | INV-3822 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 990 | Dallier | INV-3823 | 1/16/2018 | 1/26/2018 usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 991 | Arun | INV-3824 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 992 | Arun | INV-3825 | 1/16/2018 | 1/26/2018 usd | 495.00 | AML Token Sale depos | 1 | 495 | 495 | 0 | 0 |
| 993 | Harish Raju Govinda Raju | INV-3826 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 994 | Angelo | INV-3827 | 1/16/2018 | 1/26/2018 usd | 400.00 | AML Token Sale depos | 1 | 400 | 400 | 0 | 0 |
| 995 | jungho9794 | INV-3828 | 1/16/2018 | 1/26/2018 usd | 454.00 | AML Token Sale depos | 1 | 454 | 454 | 0 | 0 |
| 996 | Shiv | INV-3829 | 1/16/2018 | 1/26/2018 usd | 499.50 | AML Token Sale depos | 1 | 499.5 | 499.5 | 0 | 0 |
| 997 | Raul Narvasa | INV-3830 | 1/16/2018 | 1/26/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 998 | Marek Wojtowicz | INV-3831 | 1/16/2018 | 1/26/2018 usd | 420.00 | AML Token Sale depos | 1 | 420 | 420 | 0 | 0 |
| 999 | Chai Veetaine | INV-3832 | 1/16/2018 | 1/26/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 1000 | Danny | INV-3833 | 1/16/2018 | 1/26/2018 usd | 500.00 | AML Token Sale depos | 1 | 500 | 500 | 0 | 0 |
| 1001 | Assem Al Mor | INV-3834 | 1/16/2018 | 1/26/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1002 | Hoy Cheong Wong | INV-3835 | 1/17/2018 | 1/27/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1003 | Narasimha Sastry Vadali | INV-3836 | 1/17/2018 | 1/27/2018 usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1004 | Narasimha Sastry Vadali | INV-3837 | 1/17/2018 | 1/27/2018 usd | 301.50 | AML Token Sale depos | 1 | 301.5 | 301.5 | 0 | 0 |
| 1005 | Samuel Alin Pancu | INV-3838 | 1/17/2018 | 1/27/2018 usd | 2,000.00 | AML Token Sale depos | 1 | 2000 | 2000 | 0 | 0 |
| 1006 | Bram leysen | INV-3839 | 1/17/2018 | 1/27/2018 usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 1007 | Andor Pasztor | INV-3840 | 1/17/2018 | 1/27/2018 usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |

EX3134-062

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008 Bhanu Prakash Aturi | INV-3841 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1009 Ali mohammed hasan | INV-3842 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1010 moon byoung joon | INV-3843 | 1/17/2018 | 1/27/2018 | usd | 1,000.00 | AML Token Sale depos | 1 | 1000 | 1000 | 0 | 0 |
| 1011 samy samy | INV-3844 | 1/17/2018 | 1/27/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 1012 hong | INV-3845 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1013 i ê³¼í˜¸ | INV-3846 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1014 hong | INV-3847 | 1/17/2018 | 1/27/2018 | usd | 317.00 | AML Token Sale depos | 1 | 317 | 317 | 0 | 0 |
| 1015 Bartosz Gesner | INV-3848 | 1/17/2018 | 1/27/2018 | usd | 375.00 | AML Token Sale depos | 1 | 375 | 375 | 0 | 0 |
| 1016 Ryan Crompton | INV-3849 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1017 shefi goldberg | INV-3850 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1018 ALDA | INV-3851 | 1/17/2018 | 1/27/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 1019 Jeff | INV-3852 | 1/17/2018 | 1/27/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 1020 Romeo Vinas | INV-3853 | 1/17/2018 | 1/27/2018 | usd | 750.00 | AML Token Sale depos | 1 | 750 | 750 | 0 | 0 |
| 1021 Neil | INV-3854 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1022 ATRACOM Kft. Attila GyÃ! | INV-3855 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1023 Maurice James Toal | INV-3856 | 1/17/2018 | 1/27/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 1024 cerber | INV-3857 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1025 Josh | INV-3858 | 1/17/2018 | 1/27/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 1026 Jeff | INV-3859 | 1/17/2018 | 1/27/2018 | usd | 3,000.00 | AML Token Sale depos | 1 | 3000 | 3000 | 0 | 0 |
| 1027 Amina Osman | INV-3860 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1028 Bruce Park | INV-3861 | 1/17/2018 | 1/27/2018 | usd | 900.00 | AML Token Sale depos | 1 | 900 | 900 | 0 | 0 |
| 1029 raafate | INV-3862 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1030 Francis | INV-3863 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1031 Julian white | INV-3864 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1032 mark creedon | INV-3865 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1033 Declan McCluskey | INV-3866 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1034 LAMOULEN | INV-3867 | 1/17/2018 | 1/27/2018 | usd | 3,600.00 | AML Token Sale depos | 1 | 3600 | 3600 | 0 | 0 |
| 1035 Nicolas Canon | INV-3868 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1036 Rashmikant Ghevariya | INV-3869 | 1/17/2018 | 1/27/2018 | usd | 7,500.00 | AML Token Sale depos | 1 | 7500 | 7500 | 0 | 0 |
| 1037 Fausto Castillo | INV-3870 | 1/17/2018 | 1/27/2018 | usd | 1,500.00 | AML Token Sale depos | 1 | 1500 | 1500 | 0 | 0 |
| 1038 Erlinda Buising | INV-3871 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1039 Suzanne Blades | INV-3872 | 1/17/2018 | 1/27/2018 | usd | 600.00 | AML Token Sale depos | 1 | 600 | 600 | 0 | 0 |
| 1040 John Nichols | INV-3873 | 1/17/2018 | 1/27/2018 | usd | 876.00 | AML Token Sale depos | 1 | 876 | 876 | 0 | 0 |
| 1041 THIEU HUY HOANG | INV-3874 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1042 Jack Fallon | INV-3875 | 1/17/2018 | 1/27/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 1043 John David Hyatt | INV-3876 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1044 Victor | INV-3877 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1045 Jack Fallon | INV-3878 | 1/17/2018 | 1/27/2018 | usd | 350.00 | AML Token Sale depos | 1 | 350 | 350 | 0 | 0 |
| 1046 CHOONG HO JE | INV-3879 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1047 Ferina Manecksha | INV-3880 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1048 Christian Mejia Ramirez | INV-3881 | 1/17/2018 | 1/27/2018 | usd | 950.00 | AML Token Sale depos | 1 | 950 | 950 | 0 | 0 |
| 1049 Gaus | INV-3882 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1050 kiet ly | INV-3883 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1051 Boh boon wee | INV-3884 | 1/17/2018 | 1/27/2018 | usd | 300.00 | AML Token Sale depos | 1 | 300 | 300 | 0 | 0 |
| 1052 Boh boon wee | INV-3885 | 1/17/2018 | 1/27/2018 | usd | 700.00 | AML Token Sale depos | 1 | 700 | 700 | 0 | 0 |

EX3134-063