| Customer | INV # | Date | Due Date | Currency | Subtotal | Total | Balance |
|---|---|---|---|---|---|---|---|
| Block Bits Capital | INV-3298 | 1/12/2018 | 1/22/2018 | usd | 850,000 | 850,000 | 0 |
| Douglas C Johnson | INV-0005 | 10/17/2017 | 10/27/2017 | usd | 500 | 500 | 0 |
| Japheth Dillman | INV-0002 | 10/17/2017 | 10/27/2017 | usd | 100 | 100 | 0 |
| HQ Tran | INV-0001 | 10/17/2017 | 10/27/2017 | usd | 100 | 100 | 0 |
| Neil sunkin | INV-0008 | 10/18/2017 | 10/28/2017 | usd | 100 | 100 | 0 |
| Neil sunkin | INV-0019 | 10/20/2017 | 10/30/2017 | usd | 100 | 100 | 0 |
| Michael Hogue | INV-0018 | 10/20/2017 | 10/30/2017 | usd | 250 | 250 | 0 |
| Jack R Maple | INV-0016 | 10/20/2017 | 10/30/2017 | usd | 200 | 200 | 0 |
| Jack R Maple | INV-0015 | 10/20/2017 | 10/30/2017 | usd | 100 | 100 | 0 |
| Leslie Katz | INV-0028 | 10/22/2017 | 11/1/2017 | usd | 500 | 500 | 0 |
| David K Brog | INV-0027 | 10/22/2017 | 11/1/2017 | usd | 2500 | 2500 | 0 |
| Robert Ehlbeck | INV-0026 | 10/22/2017 | 11/1/2017 | usd | 5000 | 5000 | 0 |
| vinod narwal | INV-0030 | 10/23/2017 | 11/2/2017 | usd | 400 | 400 | 0 |
| John Laera | INV-0043 | 10/24/2017 | 11/3/2017 | usd | 500 | 500 | 0 |
| Matthew Richardson | INV-0041 | 10/24/2017 | 11/3/2017 | usd | 5000 | 5000 | 0 |
| Sarah Schnepf | INV-0038 | 10/24/2017 | 11/3/2017 | usd | 45000 | 45000 | 0 |
| Ronald Rocca | INV-0052 | 10/25/2017 | 11/4/2017 | usd | 3050 | 3050 | 0 |
| Barbara A Jones | INV-0048 | 10/25/2017 | 11/4/2017 | usd | 1000 | 1000 | 0 |
| Michael Obebeduo | INV-0071 | 10/28/2017 | 11/7/2017 | usd | 700 | 700 | 0 |
| Srinivas Mylavarapu | INV-0076 | 10/29/2017 | 11/8/2017 | usd | 200 | 200 | 0 |
| Bradley Goble | INV-0074 | 10/29/2017 | 11/8/2017 | usd | 1000 | 1000 | 0 |
| Justin Nephew | INV-0081 | 11/1/2017 | 11/11/2017 | usd | 30 | 30 | 0 |
| Thomas harries | INV-0089 | 11/2/2017 | 11/12/2017 | usd | 100 | 100 | 0 |
| Ellen Smith | INV-0088 | 11/2/2017 | 11/12/2017 | usd | 500 | 500 | 0 |
| EZRA BIRNBAUM | INV-0087 | 11/2/2017 | 11/12/2017 | usd | 4000 | 4000 | 0 |
| Douglas C Johnson | INV-0092 | 11/3/2017 | 11/13/2017 | usd | 1000 | 1000 | 0 |
| mark bailey | INV-0100 | 11/4/2017 | 11/14/2017 | usd | 750 | 750 | 0 |
| Robert Munden | INV-0096 | 11/4/2017 | 11/14/2017 | usd | 100 | 100 | 0 |
| Adeoye Tinubu | INV-0095 | 11/4/2017 | 11/14/2017 | usd | 200 | 200 | 0 |
| James D. Boggs | INV-0109 | 11/5/2017 | 11/15/2017 | usd | 1000 | 1000 | 0 |
| Michael Taylor | INV-0108 | 11/5/2017 | 11/15/2017 | usd | 200 | 200 | 0 |
| Perry Smulson | INV-0113 | 11/6/2017 | 11/16/2017 | usd | 20 | 20 | 0 |
| Perry Smulson | INV-0121 | 11/7/2017 | 11/17/2017 | usd | 1000 | 1000 | 0 |
| Ronald Farhat | INV-0117 | 11/7/2017 | 11/17/2017 | usd | 250 | 250 | 0 |
| Ellen Smith | INV-0125 | 11/8/2017 | 11/18/2017 | usd | 500 | 500 | 0 |
| Janette jd DeCaire | INV-0124 | 11/8/2017 | 11/18/2017 | usd | 200 | 200 | 0 |
| Trevor Tennis | INV-0133 | 11/9/2017 | 11/19/2017 | usd | 600 | 600 | 0 |
| Eric Conway | INV-0132 | 11/9/2017 | 11/19/2017 | usd | 6000 | 6000 | 0 |
| noam bouzaglou | INV-0131 | 11/9/2017 | 11/19/2017 | usd | 1000 | 1000 | 0 |
| Luis Hernandez | INV-0129 | 11/9/2017 | 11/19/2017 | usd | 300 | 300 | 0 |
| David Long | INV-0141 | 11/10/2017 | 11/20/2017 | usd | 50 | 50 | 0 |
| pete martinez | INV-0139 | 11/10/2017 | 11/20/2017 | usd | 100 | 100 | 0 |
| Scott Henderson | INV-0138 | 11/10/2017 | 11/20/2017 | usd | 250 | 250 | 0 |
| karri simmons | INV-0147 | 11/12/2017 | 11/22/2017 | usd | 200 | 200 | 0 |
| craig will | INV-0146 | 11/12/2017 | 11/22/2017 | usd | 100 | 100 | 0 |
| Pierre Alessandria | INV-0145 | 11/12/2017 | 11/22/2017 | usd | 200 | 200 | 0 |
| Heather Long | INV-0152 | 11/13/2017 | 11/23/2017 | usd | 2000 | 2000 | 0 |
| Brandon Busa | INV-0168 | 11/17/2017 | 11/27/2017 | usd | 500 | 500 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Tirambad Shiwakoti | INV-0166 | 11/17/2017 | 11/27/2017 | usd | 150 | 150 | 0 |
| Samantha Wester | INV-0183 | 11/20/2017 | 11/30/2017 | usd | 250 | 250 | 0 |
| Michael Engelhardt | INV-0197 | 11/21/2017 | 12/1/2017 | usd | 2000 | 2000 | 0 |
| Simon Honeywood | INV-0202 | 11/22/2017 | 12/2/2017 | usd | 60 | 60 | 0 |
| Kent Stichter | INV-0201 | 11/22/2017 | 12/2/2017 | usd | 75 | 75 | 0 |
| Nnana Obioha | INV-0200 | 11/22/2017 | 12/2/2017 | usd | 1000 | 1000 | 0 |
| Clark K Hogan | INV-0209 | 11/23/2017 | 12/3/2017 | usd | 2000 | 2000 | 0 |
| John Melathethil | INV-0224 | 11/24/2017 | 12/4/2017 | usd | 100 | 100 | 0 |
| Weston Berg | INV-0213 | 11/24/2017 | 12/4/2017 | usd | 160 | 160 | 0 |
| Sayalee mehta | INV-0252 | 11/25/2017 | 12/5/2017 | usd | 500 | 500 | 0 |
| Christopher Gravelle | INV-0240 | 11/25/2017 | 12/5/2017 | usd | 100 | 100 | 0 |
| Keith Van Doren | INV-0235 | 11/25/2017 | 12/5/2017 | usd | 1000 | 1000 | 0 |
| Michael Taylor | INV-0231 | 11/25/2017 | 12/5/2017 | usd | 200 | 200 | 0 |
| Humberto Borque | INV-0280 | 11/26/2017 | 12/6/2017 | usd | 200 | 200 | 0 |
| Thurston Ford | INV-0263 | 11/26/2017 | 12/6/2017 | usd | 50 | 50 | 0 |
| Lena M Oesterling | INV-0262 | 11/26/2017 | 12/6/2017 | usd | 300 | 300 | 0 |
| Thomas A Cunningham | INV-0258 | 11/26/2017 | 12/6/2017 | usd | 500 | 500 | 0 |
| Adeoye Tinubu | INV-0257 | 11/26/2017 | 12/6/2017 | usd | 400 | 400 | 0 |
| Jane Ginn | INV-0253 | 11/26/2017 | 12/6/2017 | usd | 1000 | 1000 | 0 |
| Lovemore F Mudoti | INV-0310 | 11/27/2017 | 12/7/2017 | usd | 2000 | 2000 | 0 |
| Danita Bryant | INV-0309 | 11/27/2017 | 12/7/2017 | usd | 50 | 50 | 0 |
| Naman | INV-0306 | 11/27/2017 | 12/7/2017 | usd | 50 | 50 | 0 |
| Jay Yparraguirre | INV-0287 | 11/27/2017 | 12/7/2017 | usd | 500 | 500 | 0 |
| Derrick Jones | INV-0285 | 11/27/2017 | 12/7/2017 | usd | 100 | 100 | 0 |
| Avinash Behera | INV-0356 | 11/28/2017 | 12/8/2017 | usd | 100 | 100 | 0 |
| Dragan Jankovic | INV-0350 | 11/28/2017 | 12/8/2017 | usd | 100 | 100 | 0 |
| Carl Harlan | INV-0349 | 11/28/2017 | 12/8/2017 | usd | 1000 | 1000 | 0 |
| Cary Rosen | INV-0345 | 11/28/2017 | 12/8/2017 | usd | 100 | 100 | 0 |
| Weston Berg | INV-0339 | 11/28/2017 | 12/8/2017 | usd | 1000 | 1000 | 0 |
| Heather Long | INV-0336 | 11/28/2017 | 12/8/2017 | usd | 600 | 600 | 0 |
| Christian cajigas | INV-0327 | 11/28/2017 | 12/8/2017 | usd | 300 | 300 | 0 |
| Francis Tsang | INV-0321 | 11/28/2017 | 12/8/2017 | usd | 100 | 100 | 0 |
| Allison | INV-0398 | 11/29/2017 | 12/9/2017 | usd | 200 | 200 | 0 |
| Surendrakumar Jebakan | INV-0396 | 11/29/2017 | 12/9/2017 | usd | 200 | 200 | 0 |
| Tim Fore | INV-0392 | 11/29/2017 | 12/9/2017 | usd | 200 | 200 | 0 |
| Roeland van Engen | INV-0387 | 11/29/2017 | 12/9/2017 | usd | 250 | 250 | 0 |
| John Melathethil | INV-0385 | 11/29/2017 | 12/9/2017 | usd | 200 | 200 | 0 |
| Robert Haney | INV-0384 | 11/29/2017 | 12/9/2017 | usd | 100 | 100 | 0 |
| Kevin Tom | INV-0382 | 11/29/2017 | 12/9/2017 | usd | 200 | 200 | 0 |
| Harald Maehrle | INV-0377 | 11/29/2017 | 12/9/2017 | usd | 5000 | 5000 | 0 |
| Dmitriy Buyanov | INV-0372 | 11/29/2017 | 12/9/2017 | usd | 100000 | 100000 | 0 |
| Rami salha | INV-0369 | 11/29/2017 | 12/9/2017 | usd | 500 | 500 | 0 |
| Avinash Behera | INV-0360 | 11/29/2017 | 12/9/2017 | usd | 100 | 100 | 0 |
| Tiffany Chieng | INV-0436 | 11/30/2017 | 12/10/2017 | usd | 300 | 300 | 0 |
| Jason Hammond | INV-0429 | 11/30/2017 | 12/10/2017 | usd | 1000 | 1000 | 0 |
| Jonathan Adderly | INV-0413 | 11/30/2017 | 12/10/2017 | usd | 200 | 200 | 0 |
| Eric Janssen | INV-0410 | 11/30/2017 | 12/10/2017 | usd | 200 | 200 | 0 |
| ryan milne | INV-0401 | 11/30/2017 | 12/10/2017 | usd | 400 | 400 | 0 |
| Rachael Bruner | INV-0465 | 12/1/2017 | 12/11/2017 | usd | 1000 | 1000 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Jeff G. Davenport | INV-0456 | 12/1/2017 | 12/11/2017 | usd | 200 | 200 | 0 |
| Aron Charach | INV-0448 | 12/1/2017 | 12/11/2017 | usd | 1000 | 1000 | 0 |
| Philip Griffin | INV-0446 | 12/1/2017 | 12/11/2017 | usd | 250 | 250 | 0 |
| Shauna A Hopper | INV-0445 | 12/1/2017 | 12/11/2017 | usd | 1000 | 1000 | 0 |
| Rafael | INV-0528 | 12/2/2017 | 12/12/2017 | usd | 400 | 400 | 0 |
| Hasmaik Estevez | INV-0527 | 12/2/2017 | 12/12/2017 | usd | 400 | 400 | 0 |
| Tinh Hoang | INV-0511 | 12/2/2017 | 12/12/2017 | usd | 5000 | 5000 | 0 |
| Du Nguyen | INV-0510 | 12/2/2017 | 12/12/2017 | usd | 8000 | 8000 | 0 |
| John Toles | INV-0509 | 12/2/2017 | 12/12/2017 | usd | 200 | 200 | 0 |
| Sachin Ghewde | INV-0502 | 12/2/2017 | 12/12/2017 | usd | 201 | 201 | 0 |
| Andrzej Malik | INV-0500 | 12/2/2017 | 12/12/2017 | usd | 300 | 300 | 0 |
| Morgan Fincher | INV-0496 | 12/2/2017 | 12/12/2017 | usd | 500 | 500 | 0 |
| Keith Ryan Kalson | INV-0482 | 12/2/2017 | 12/12/2017 | usd | 400 | 400 | 0 |
| TIM NGUYENTU | INV-0574 | 12/3/2017 | 12/13/2017 | usd | 10000 | 10000 | 0 |
| Are Gloersen | INV-0573 | 12/3/2017 | 12/13/2017 | usd | 200 | 200 | 0 |
| Thao | INV-0570 | 12/3/2017 | 12/13/2017 | usd | 250 | 250 | 0 |
| michael rabbette | INV-0564 | 12/3/2017 | 12/13/2017 | usd | 10000 | 10000 | 0 |
| Lee and Tracy Westcott | INV-0559 | 12/3/2017 | 12/13/2017 | usd | 1000 | 1000 | 0 |
| Amina | INV-0557 | 12/3/2017 | 12/13/2017 | usd | 1500 | 1500 | 0 |
| Sarabjit kaur | INV-0554 | 12/3/2017 | 12/13/2017 | usd | 600 | 600 | 0 |
| Amina | INV-0552 | 12/3/2017 | 12/13/2017 | usd | 1000 | 1000 | 0 |
| Andrew Scott | INV-0538 | 12/3/2017 | 12/13/2017 | usd | 1020 | 1020 | 0 |
| Er Wen Chyi | INV-0536 | 12/3/2017 | 12/13/2017 | usd | 200 | 200 | 0 |
| Eric Roberts | INV-0533 | 12/3/2017 | 12/13/2017 | usd | 500 | 500 | 0 |
| yeo siong gow | INV-0529 | 12/3/2017 | 12/13/2017 | usd | 238 | 238 | 0 |
| Hien Nguyen | INV-0625 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Alan | INV-0622 | 12/4/2017 | 12/14/2017 | usd | 3000 | 3000 | 0 |
| Warren may | INV-0621 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Calvin P Border | INV-0620 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Philip Livingston | INV-0619 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| yaro didovets | INV-0615 | 12/4/2017 | 12/14/2017 | usd | 2000 | 2000 | 0 |
| simon c on | INV-0614 | 12/4/2017 | 12/14/2017 | usd | 300 | 300 | 0 |
| Stephen Prescott Farrar | INV-0611 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Stephen Prescott Farrar | INV-0610 | 12/4/2017 | 12/14/2017 | usd | 2500 | 2500 | 0 |
| Dale Styles-Hudson | INV-0602 | 12/4/2017 | 12/14/2017 | usd | 9000 | 9000 | 0 |
| Antonio Emanuele Leone | INV-0601 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Guasti Luca | INV-0600 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Dale Styles-Hudson | INV-0597 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| James York | INV-0595 | 12/4/2017 | 12/14/2017 | usd | 1000 | 1000 | 0 |
| Hector Arteaga | INV-0593 | 12/4/2017 | 12/14/2017 | usd | 200 | 200 | 0 |
| Kenneth Van Doren | INV-0667 | 12/5/2017 | 12/15/2017 | usd | 1000 | 1000 | 0 |
| Jeremy Weed | INV-0664 | 12/5/2017 | 12/15/2017 | usd | 10000 | 10000 | 0 |
| Andy Viettry | INV-0661 | 12/5/2017 | 12/15/2017 | usd | 300 | 300 | 0 |
| Robert guy | INV-0658 | 12/5/2017 | 12/15/2017 | usd | 500 | 500 | 0 |
| Marc gregory Cordoviz | INV-0657 | 12/5/2017 | 12/15/2017 | usd | 1000 | 1000 | 0 |
| Cory Cohen | INV-0651 | 12/5/2017 | 12/15/2017 | usd | 200 | 200 | 0 |
| Chris Barton | INV-0643 | 12/5/2017 | 12/15/2017 | usd | 600 | 600 | 0 |
| Richard Guzman | INV-0642 | 12/5/2017 | 12/15/2017 | usd | 500 | 500 | 0 |
| Derek Jee | INV-0629 | 12/5/2017 | 12/15/2017 | usd | 200 | 200 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Drew bell | INV-0626 | 12/5/2017 | 12/15/2017 | usd | 500 | 500 | 0 |
| Ceslovas Kucinskas | INV-0738 | 12/6/2017 | 12/16/2017 | usd | 214 | 214 | 0 |
| Narayan Mitra | INV-0734 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| Blaine Larson | INV-0733 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Sithikone Soukbandith | INV-0730 | 12/6/2017 | 12/16/2017 | usd | 2500 | 2500 | 0 |
| Chris Burchell | INV-0729 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Christopher Watson | INV-0725 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Herman Enciso | INV-0724 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Terry Walters | INV-0722 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Christine La | INV-0719 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| Kip doyle | INV-0714 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Alisha Rosen | INV-0710 | 12/6/2017 | 12/16/2017 | usd | 2000 | 2000 | 0 |
| Jacqueline Sierra Rosen | INV-0708 | 12/6/2017 | 12/16/2017 | usd | 2000 | 2000 | 0 |
| Bonnie Adley | INV-0707 | 12/6/2017 | 12/16/2017 | usd | 1016.24 | 1016.24 | 0 |
| seth bearden | INV-0705 | 12/6/2017 | 12/16/2017 | usd | 5000 | 5000 | 0 |
| ANDI Services LLC | INV-0704 | 12/6/2017 | 12/16/2017 | usd | 250 | 250 | 0 |
| Christian Shostle | INV-0703 | 12/6/2017 | 12/16/2017 | usd | 250 | 250 | 0 |
| ANDI Services LLC | INV-0698 | 12/6/2017 | 12/16/2017 | usd | 250 | 250 | 0 |
| Luther Kennedy | INV-0690 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| Harvinder Singh | INV-0689 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| GAMALUDDIN MAHMOU | INV-0688 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| YASER GAMALUDDIN HA | INV-0687 | 12/6/2017 | 12/16/2017 | usd | 1017 | 1017 | 0 |
| Robert T Davies | INV-0684 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Dale Styles-Hudson | INV-0681 | 12/6/2017 | 12/16/2017 | usd | 5000 | 5000 | 0 |
| Yahya | INV-0677 | 12/6/2017 | 12/16/2017 | usd | 1000 | 1000 | 0 |
| Harvinder Singh | INV-0676 | 12/6/2017 | 12/16/2017 | usd | 200 | 200 | 0 |
| Ike Weinstein | INV-0813 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Dustin Hall | INV-0811 | 12/7/2017 | 12/17/2017 | usd | 500 | 500 | 0 |
| luis | INV-0809 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Diana Fonica Liu | INV-0807 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Cosmas | INV-0805 | 12/7/2017 | 12/17/2017 | usd | 250 | 250 | 0 |
| Richard Sauer | INV-0801 | 12/7/2017 | 12/17/2017 | usd | 1000 | 1000 | 0 |
| KIEU T NGUYENTU | INV-0799 | 12/7/2017 | 12/17/2017 | usd | 5000 | 5000 | 0 |
| Edward Fernandez | INV-0797 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Hunter Farber | INV-0790 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Tim | INV-0785 | 12/7/2017 | 12/17/2017 | usd | 600 | 600 | 0 |
| Alan S Cheop | INV-0783 | 12/7/2017 | 12/17/2017 | usd | 500 | 500 | 0 |
| Joseph Daskal | INV-0779 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Artsiom Saratsikian | INV-0774 | 12/7/2017 | 12/17/2017 | usd | 1000 | 1000 | 0 |
| Nicholas Down | INV-0767 | 12/7/2017 | 12/17/2017 | usd | 1000 | 1000 | 0 |
| Thomas Livingston | INV-0764 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Lena M Oesterling | INV-0763 | 12/7/2017 | 12/17/2017 | usd | 600 | 600 | 0 |
| Mahmoud Gouda | INV-0760 | 12/7/2017 | 12/17/2017 | usd | 1000 | 1000 | 0 |
| Luther Kennedy | INV-0759 | 12/7/2017 | 12/17/2017 | usd | 6000 | 6000 | 0 |
| Dan Bastien | INV-0758 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Miguel | INV-0757 | 12/7/2017 | 12/17/2017 | usd | 220 | 220 | 0 |
| mohamad jaafar darwich | INV-0756 | 12/7/2017 | 12/17/2017 | usd | 1500 | 1500 | 0 |
| Aditya Kulkarni | INV-0751 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Antonio Augello | INV-0749 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Paul Thornton | INV-0744 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| Anas Mustafa | INV-0741 | 12/7/2017 | 12/17/2017 | usd | 1000 | 1000 | 0 |
| Andrew | INV-0740 | 12/7/2017 | 12/17/2017 | usd | 200 | 200 | 0 |
| ANDI Services LLC | INV-0896 | 12/8/2017 | 12/18/2017 | usd | 250 | 250 | 0 |
| KRISHNA TANTRY | INV-0894 | 12/8/2017 | 12/18/2017 | usd | 1000 | 1000 | 0 |
| Agustin Estrellalopez | INV-0892 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| KRISHNA TANTRY | INV-0891 | 12/8/2017 | 12/18/2017 | usd | 2000 | 2000 | 0 |
| Rukesh Bhuju | INV-0888 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| Scott Bruffey | INV-0886 | 12/8/2017 | 12/18/2017 | usd | 100000 | 100000 | 0 |
| KRISHNA TANTRY | INV-0884 | 12/8/2017 | 12/18/2017 | usd | 2000 | 2000 | 0 |
| Gabriel Duque | INV-0881 | 12/8/2017 | 12/18/2017 | usd | 500 | 500 | 0 |
| Hien Nguyen | INV-0879 | 12/8/2017 | 12/18/2017 | usd | 2000 | 2000 | 0 |
| Saeed | INV-0878 | 12/8/2017 | 12/18/2017 | usd | 2000 | 2000 | 0 |
| MIROSLAV BEGANOVIC | INV-0877 | 12/8/2017 | 12/18/2017 | usd | 10000 | 10000 | 0 |
| Irfaan | INV-0874 | 12/8/2017 | 12/18/2017 | usd | 800 | 800 | 0 |
| Dominick Cihelka | INV-0862 | 12/8/2017 | 12/18/2017 | usd | 250 | 250 | 0 |
| Binh Dinh nho | INV-0863 | 12/8/2017 | 12/18/2017 | usd | 240 | 240 | 0 |
| Christopher Lanzara | INV-0861 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| Michael Critchley | INV-0851 | 12/8/2017 | 12/18/2017 | usd | 500 | 500 | 0 |
| MR VIRALKUMAR J PATE | INV-0845 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| Jordan swenson | INV-0834 | 12/8/2017 | 12/18/2017 | usd | 1000 | 1000 | 0 |
| Simon Slamaker | INV-0832 | 12/8/2017 | 12/18/2017 | usd | 300 | 300 | 0 |
| Brandon Caldwell | INV-0831 | 12/8/2017 | 12/18/2017 | usd | 600 | 600 | 0 |
| Simon Slamaker | INV-0826 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| Mark Darbyshire | INV-0825 | 12/8/2017 | 12/18/2017 | usd | 200 | 200 | 0 |
| Dan Trang | INV-0819 | 12/8/2017 | 12/18/2017 | usd | 4000 | 4000 | 0 |
| Kevin gonzalez | INV-0968 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| Stuart Durie | INV-0964 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| Ramhari Subedi | INV-0956 | 12/9/2017 | 12/19/2017 | usd | 5000 | 5000 | 0 |
| tushar | INV-0954 | 12/9/2017 | 12/19/2017 | usd | 250 | 250 | 0 |
| Chris Feniello | INV-0950 | 12/9/2017 | 12/19/2017 | usd | 1000 | 1000 | 0 |
| Bradley Meyerson | INV-0949 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| Zak | INV-0947 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| John Ambrose | INV-0944 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| Heath Watson | INV-0938 | 12/9/2017 | 12/19/2017 | usd | 500 | 500 | 0 |
| Heath Watson | INV-0935 | 12/9/2017 | 12/19/2017 | usd | 250 | 250 | 0 |
| Michael Buonocore | INV-0931 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| mark mazalon | INV-0929 | 12/9/2017 | 12/19/2017 | usd | 2600 | 2600 | 0 |
| mark mazalon | INV-0927 | 12/9/2017 | 12/19/2017 | usd | 1500 | 1500 | 0 |
| Vladimir Romaniv | INV-0926 | 12/9/2017 | 12/19/2017 | usd | 400 | 400 | 0 |
| Ieasha Lavita Baker | INV-0924 | 12/9/2017 | 12/19/2017 | usd | 1000 | 1000 | 0 |
| Leon Crocker | INV-0922 | 12/9/2017 | 12/19/2017 | usd | 260 | 260 | 0 |
| KRISHNA TANTRY | INV-0915 | 12/9/2017 | 12/19/2017 | usd | 2000 | 2000 | 0 |
| Madjid KERTACHE | INV-0905 | 12/9/2017 | 12/19/2017 | usd | 200 | 200 | 0 |
| Robyn Nathan | INV-0904 | 12/9/2017 | 12/19/2017 | usd | 1317 | 1317 | 0 |
| Rahul Shrivastava | INV-1046 | 12/10/2017 | 12/20/2017 | usd | 1000 | 1000 | 0 |
| jeffrey carter | INV-1044 | 12/10/2017 | 12/20/2017 | usd | 300 | 300 | 0 |
| Phuong Vo | INV-1041 | 12/10/2017 | 12/20/2017 | usd | 500 | 500 | 0 |
| Terry Walters | INV-1036 | 12/10/2017 | 12/20/2017 | usd | 800 | 800 | 0 |

| Name | Invoice | Date | Due Date | Currency | Amount | Paid | Balance |
|---|---|---|---|---|---|---|---|
| Dennis Ham | INV-1035 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| luis velez | INV-1034 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Kevin Gilliam | INV-1033 | 12/10/2017 | 12/20/2017 | usd | 500 | 500 | 0 |
| Ricardo A. Huerta | INV-1024 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Mark Lionel Levy | INV-1016 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Sahban abdulkarim yaak | INV-1014 | 12/10/2017 | 12/20/2017 | usd | 1000 | 1000 | 0 |
| Brian Rhoades | INV-1013 | 12/10/2017 | 12/20/2017 | usd | 1000 | 1000 | 0 |
| Antavius Barnett | INV-1001 | 12/10/2017 | 12/20/2017 | usd | 250 | 250 | 0 |
| Renato SORDI | INV-0999 | 12/10/2017 | 12/20/2017 | usd | 5000 | 5000 | 0 |
| Michael L. Virden Jr. | INV-0998 | 12/10/2017 | 12/20/2017 | usd | 1000 | 1000 | 0 |
| Christina Kirven | INV-0985 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Christina Kirven | INV-0984 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Christina Kirven | INV-0983 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| joseph berimballi | INV-0979 | 12/10/2017 | 12/20/2017 | usd | 2000 | 2000 | 0 |
| Tony Constantinides | INV-0974 | 12/10/2017 | 12/20/2017 | usd | 300 | 300 | 0 |
| Yu-Hsuan pu | INV-0971 | 12/10/2017 | 12/20/2017 | usd | 200 | 200 | 0 |
| Ceslovas Kucinskas | INV-0969 | 12/10/2017 | 12/20/2017 | usd | 220 | 220 | 0 |
| Kevin Gilliam | INV-1129 | 12/11/2017 | 12/21/2017 | usd | 500 | 500 | 0 |
| Rejy | INV-1125 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Tri Hoang | INV-1123 | 12/11/2017 | 12/21/2017 | usd | 2000 | 2000 | 0 |
| chanajit | INV-1121 | 12/11/2017 | 12/21/2017 | usd | 500 | 500 | 0 |
| Bradley Leamy | INV-1118 | 12/11/2017 | 12/21/2017 | usd | 1000 | 1000 | 0 |
| Gregory White5 | INV-1117 | 12/11/2017 | 12/21/2017 | usd | 5000 | 5000 | 0 |
| Andrew Thursby-Pelham | INV-1115 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Pablo | INV-1113 | 12/11/2017 | 12/21/2017 | usd | 2500 | 2500 | 0 |
| Charles (Mike) Allen | INV-1103 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Matthew Gershik | INV-1102 | 12/11/2017 | 12/21/2017 | usd | 300 | 300 | 0 |
| Michael Musho | INV-1101 | 12/11/2017 | 12/21/2017 | usd | 2000 | 2000 | 0 |
| Joel | INV-1096 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Ricardo A. Huerta | INV-1094 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Andrea Heier | INV-1091 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Duaa Nabri | INV-1090 | 12/11/2017 | 12/21/2017 | usd | 500 | 500 | 0 |
| jose a delgado | INV-1088 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Christian | INV-1087 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Michael D. Malliski | INV-1086 | 12/11/2017 | 12/21/2017 | usd | 500 | 500 | 0 |
| Randy Utz | INV-1085 | 12/11/2017 | 12/21/2017 | usd | 1000 | 1000 | 0 |
| Jerry Watson | INV-1079 | 12/11/2017 | 12/21/2017 | usd | 750 | 750 | 0 |
| ANTONINO dONNABELLA | INV-1078 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Ted Bailey | INV-1077 | 12/11/2017 | 12/21/2017 | usd | 250 | 250 | 0 |
| CLAUDIO | INV-1063 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Andrew carter | INV-1059 | 12/11/2017 | 12/21/2017 | usd | 1000 | 1000 | 0 |
| Eric Roberts | INV-1055 | 12/11/2017 | 12/21/2017 | usd | 1500 | 1500 | 0 |
| Samer Mawad | INV-1053 | 12/11/2017 | 12/21/2017 | usd | 300 | 300 | 0 |
| Sadasiwan naidu | INV-1051 | 12/11/2017 | 12/21/2017 | usd | 200 | 200 | 0 |
| Magdy Mahmoud Moha | INV-1048 | 12/11/2017 | 12/21/2017 | usd | 1000 | 1000 | 0 |
| jyothish | INV-1248 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Samer Mawad | INV-1247 | 12/12/2017 | 12/22/2017 | usd | 400 | 400 | 0 |
| Joey Fio | INV-1243 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Shane Tart | INV-1240 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |

EX3137-006

| Name | Invoice | Date 1 | Date 2 | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Brandon Hopper | INV-1238 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Stephen Walker | INV-1237 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Gregory T Carter | INV-1234 | 12/12/2017 | 12/22/2017 | usd | 500 | 500 | 0 |
| Pedro Ribera | INV-1230 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Jean Carlos | INV-1227 | 12/12/2017 | 12/22/2017 | usd | 300 | 300 | 0 |
| george lohan | INV-1226 | 12/12/2017 | 12/22/2017 | usd | 400 | 400 | 0 |
| Stuart Lambert | INV-1225 | 12/12/2017 | 12/22/2017 | usd | 750 | 750 | 0 |
| Michael Rohr | INV-1222 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Wenkui Fu | INV-1217 | 12/12/2017 | 12/22/2017 | usd | 3000 | 3000 | 0 |
| Dreama M Chavis | INV-1215 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Gary Siebenlist | INV-1211 | 12/12/2017 | 12/22/2017 | usd | 2000 | 2000 | 0 |
| Majikeen Mendoza | INV-1209 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Mohammed Rezaul Karim | INV-1207 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Melissa nagi | INV-1205 | 12/12/2017 | 12/22/2017 | usd | 500 | 500 | 0 |
| Brian Gillespie | INV-1204 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Michael Valentino | INV-1203 | 12/12/2017 | 12/22/2017 | usd | 510 | 510 | 0 |
| Thomas handrinos | INV-1201 | 12/12/2017 | 12/22/2017 | usd | 500 | 500 | 0 |
| James Bainbridge | INV-1199 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Alex Cornuaud | INV-1196 | 12/12/2017 | 12/22/2017 | usd | 3000 | 3000 | 0 |
| vitaliy tereshchenkov | INV-1189 | 12/12/2017 | 12/22/2017 | usd | 300 | 300 | 0 |
| Marc gregory Cordoviz | INV-1188 | 12/12/2017 | 12/22/2017 | usd | 4000 | 4000 | 0 |
| JESSE POWERS | INV-1187 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Deena Stanley | INV-1186 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Saul | INV-1185 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Santhiyau *******0008 | INV-1181 | 12/12/2017 | 12/22/2017 | usd | 2000 | 2000 | 0 |
| James Gelhaar | INV-1180 | 12/12/2017 | 12/22/2017 | usd | 250 | 250 | 0 |
| Jeremy Chen | INV-1178 | 12/12/2017 | 12/22/2017 | usd | 888 | 888 | 0 |
| David VanOrden | INV-1176 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Jamie Hilllyer | INV-1175 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Carlos Franco | INV-1171 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Alexis Demetriades | INV-1170 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Sherman Quintyn | INV-1167 | 12/12/2017 | 12/22/2017 | usd | 230 | 230 | 0 |
| Amir Benisti | INV-1162 | 12/12/2017 | 12/22/2017 | usd | 500 | 500 | 0 |
| Douglas Rico | INV-1157 | 12/12/2017 | 12/22/2017 | usd | 2000 | 2000 | 0 |
| Umar Junaid | INV-1153 | 12/12/2017 | 12/22/2017 | usd | 200 | 200 | 0 |
| Terence Hymel | INV-1152 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Ghassemi | INV-1146 | 12/12/2017 | 12/22/2017 | usd | 13000 | 13000 | 0 |
| Thinh Nguyen | INV-1144 | 12/12/2017 | 12/22/2017 | usd | 1000 | 1000 | 0 |
| Martin Smit | INV-1139 | 12/12/2017 | 12/22/2017 | usd | 1449.4 | 1449.4 | 0 |
| Nathan Shearman | INV-1138 | 12/12/2017 | 12/22/2017 | usd | 2000 | 2000 | 0 |
| Christian Shostle | INV-1136 | 12/12/2017 | 12/22/2017 | usd | 500 | 500 | 0 |
| kevin ryan | INV-1345 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Michael sunkin | INV-1340 | 12/13/2017 | 12/23/2017 | usd | 1100 | 1100 | 0 |
| Ezhilarasan Irulappan | INV-1331 | 12/13/2017 | 12/23/2017 | usd | 2000 | 2000 | 0 |
| Michael Critchley | INV-1330 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Lyneah Cole | INV-1322 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Giles Burnett | INV-1316 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Nirav Gohil | INV-1314 | 12/13/2017 | 12/23/2017 | usd | 2000 | 2000 | 0 |
| Edmond Mahmoudi | INV-1312 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Jatinder Sohal | INV-1311 | 12/13/2017 | 12/23/2017 | usd | 250 | 250 | 0 |
| Raphi | INV-1306 | 12/13/2017 | 12/23/2017 | usd | 1000 | 1000 | 0 |
| Nicholas Diamond | INV-1303 | 12/13/2017 | 12/23/2017 | usd | 505 | 505 | 0 |
| Bruce Shipper | INV-1301 | 12/13/2017 | 12/23/2017 | usd | 500 | 500 | 0 |
| Sheldon Almeida | INV-1300 | 12/13/2017 | 12/23/2017 | usd | 300 | 300 | 0 |
| Munish Kumar | INV-1298 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Muhammad Wasi Alam | INV-1297 | 12/13/2017 | 12/23/2017 | usd | 500 | 500 | 0 |
| Alex Benisatto | INV-1293 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Isaac lerman | INV-1292 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Raj | INV-1289 | 12/13/2017 | 12/23/2017 | usd | 500 | 500 | 0 |
| mohamed abdulgany | INV-1288 | 12/13/2017 | 12/23/2017 | usd | 15000 | 15000 | 0 |
| Abhay Vakil | INV-1286 | 12/13/2017 | 12/23/2017 | usd | 1000 | 1000 | 0 |
| Marcia Ruhl | INV-1283 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Fabio Ottenga | INV-1282 | 12/13/2017 | 12/23/2017 | usd | 500 | 500 | 0 |
| Giles Burnett | INV-1280 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Ben Phillips | INV-1279 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Dupuy | INV-1265 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Diem Thuy Tran guyen | INV-1262 | 12/13/2017 | 12/23/2017 | usd | 500 | 500 | 0 |
| Noor Aldeen Adeeb Ame | INV-1259 | 12/13/2017 | 12/23/2017 | usd | 800 | 800 | 0 |
| mohammed yaqoub | INV-1257 | 12/13/2017 | 12/23/2017 | usd | 1100 | 1100 | 0 |
| Noor Aldeen Adeeb Ame | INV-1254 | 12/13/2017 | 12/23/2017 | usd | 200 | 200 | 0 |
| Lananh Trinh | INV-1252 | 12/13/2017 | 12/23/2017 | usd | 1000 | 1000 | 0 |
| Rabah Abu Hijleh | INV-1457 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Mohamed R Basheer Ah | INV-1456 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Sam Sobania | INV-1454 | 12/14/2017 | 12/24/2017 | usd | 12500 | 12500 | 0 |
| Shraga Orzel | INV-1451 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Asuka E Nakagawa | INV-1450 | 12/14/2017 | 12/24/2017 | usd | 500 | 500 | 0 |
| Surendrakumar Jebakan | INV-1446 | 12/14/2017 | 12/24/2017 | usd | 299 | 299 | 0 |
| Christina Kirven | INV-1445 | 12/14/2017 | 12/24/2017 | usd | 400 | 400 | 0 |
| Jeremy | INV-1444 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Rami salha | INV-1442 | 12/14/2017 | 12/24/2017 | usd | 500 | 500 | 0 |
| Sean needum | INV-1437 | 12/14/2017 | 12/24/2017 | usd | 2000 | 2000 | 0 |
| Jean D. Baptichon | INV-1435 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| BHNV LLC | INV-1433 | 12/14/2017 | 12/24/2017 | usd | 10000 | 10000 | 0 |
| Ronald K McIntire | INV-1430 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Shane Alfonso | INV-1423 | 12/14/2017 | 12/24/2017 | usd | 5000 | 5000 | 0 |
| Devon Crain | INV-1419 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Anthony Ruffini | INV-1418 | 12/14/2017 | 12/24/2017 | usd | 300 | 300 | 0 |
| Lukasz Polanski | INV-1415 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Matthw J Cucolo | INV-1412 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Robbie Cook | INV-1409 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Edward Fernandez | INV-1408 | 12/14/2017 | 12/24/2017 | usd | 5000 | 5000 | 0 |
| Christopher Gravelle | INV-1406 | 12/14/2017 | 12/24/2017 | usd | 225 | 225 | 0 |
| Donald Balentine | INV-1404 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Eric Sauls | INV-1398 | 12/14/2017 | 12/24/2017 | usd | 2000 | 2000 | 0 |
| Paul Redbond | INV-1396 | 12/14/2017 | 12/24/2017 | usd | 250 | 250 | 0 |
| mark shoemaker | INV-1392 | 12/14/2017 | 12/24/2017 | usd | 1250 | 1250 | 0 |
| Chiau Li Hsu | INV-1383 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Brandon Caldwell | INV-1381 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Yeo Yin Kiet | INV-1377 | 12/14/2017 | 12/24/2017 | usd | 1200 | 1200 | 0 |
| Joey Fio | INV-1374 | 12/14/2017 | 12/24/2017 | usd | 250 | 250 | 0 |
| Peter Harris | INV-1373 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Jerko | INV-1372 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Renato SORDI | INV-1370 | 12/14/2017 | 12/24/2017 | usd | 2000 | 2000 | 0 |
| Tom Cooper | INV-1368 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Rahul | INV-1364 | 12/14/2017 | 12/24/2017 | usd | 500 | 500 | 0 |
| Richard English | INV-1362 | 12/14/2017 | 12/24/2017 | usd | 550 | 550 | 0 |
| Ghassemi | INV-1361 | 12/14/2017 | 12/24/2017 | usd | 7050 | 7050 | 0 |
| Alberto Legido | INV-1358 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Sunil Sadasivan | INV-1357 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| andy j hwang | INV-1356 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Cameron Dick | INV-1355 | 12/14/2017 | 12/24/2017 | usd | 250 | 250 | 0 |
| Fawaz Alsomol | INV-1354 | 12/14/2017 | 12/24/2017 | usd | 1000 | 1000 | 0 |
| Rishikesh Yadav | INV-1346 | 12/14/2017 | 12/24/2017 | usd | 200 | 200 | 0 |
| Vince D'Souza | INV-1621 | 12/15/2017 | 12/25/2017 | usd | 1250 | 1250 | 0 |
| Edward Fernandez | INV-1618 | 12/15/2017 | 12/25/2017 | usd | 12000 | 12000 | 0 |
| J. Brian Hayden | INV-1605 | 12/15/2017 | 12/25/2017 | usd | 750 | 750 | 0 |
| Jennifer Scarola | INV-1597 | 12/15/2017 | 12/25/2017 | usd | 800 | 800 | 0 |
| Jake Dizon | INV-1594 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Charlie Khoury | INV-1590 | 12/15/2017 | 12/25/2017 | usd | 12500 | 12500 | 0 |
| Mujtaba Alam | INV-1584 | 12/15/2017 | 12/25/2017 | usd | 500 | 500 | 0 |
| Errin Chenier | INV-1568 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Simon | INV-1567 | 12/15/2017 | 12/25/2017 | usd | 1000 | 1000 | 0 |
| Radica Singh | INV-1564 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Radica Singh | INV-1560 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Anne Toole | INV-1551 | 12/15/2017 | 12/25/2017 | usd | 10000 | 10000 | 0 |
| Radica Singh | INV-1550 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Garrett Christopher | INV-1538 | 12/15/2017 | 12/25/2017 | usd | 300 | 300 | 0 |
| Lance Christopher | INV-1537 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Mark watson | INV-1531 | 12/15/2017 | 12/25/2017 | usd | 250 | 250 | 0 |
| Jeff Mitstifer | INV-1529 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Dan Bruner | INV-1525 | 12/15/2017 | 12/25/2017 | usd | 2000 | 2000 | 0 |
| Marc Barnes | INV-1524 | 12/15/2017 | 12/25/2017 | usd | 1000 | 1000 | 0 |
| Ava | INV-1520 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Daniel Stine | INV-1518 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| gabriella davila | INV-1516 | 12/15/2017 | 12/25/2017 | usd | 500 | 500 | 0 |
| Daniel E Boffa | INV-1511 | 12/15/2017 | 12/25/2017 | usd | 1200 | 1200 | 0 |
| Miral Parmar | INV-1510 | 12/15/2017 | 12/25/2017 | usd | 250 | 250 | 0 |
| Roman Melnik | INV-1493 | 12/15/2017 | 12/25/2017 | usd | 500 | 500 | 0 |
| Prisca Akpai | INV-1492 | 12/15/2017 | 12/25/2017 | usd | 250 | 250 | 0 |
| kym revill | INV-1482 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Jeremy Owen-Lee | INV-1477 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Rohit Arora | INV-1475 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Matt Evans | INV-1473 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| anthony morris | INV-1472 | 12/15/2017 | 12/25/2017 | usd | 300 | 300 | 0 |
| John | INV-1471 | 12/15/2017 | 12/25/2017 | usd | 200 | 200 | 0 |
| Michael Carrillo | INV-1467 | 12/15/2017 | 12/25/2017 | usd | 2000 | 2000 | 0 |
| Brendan Biggs | INV-1465 | 12/15/2017 | 12/25/2017 | usd | 2500 | 2500 | 0 |

| Name | Invoice | Date | Due Date | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Ravindranath Bathula | INV-1463 | 12/15/2017 | 12/25/2017 | usd | 300 | 300 | 0 |
| Harold Ettinger | INV-1462 | 12/15/2017 | 12/25/2017 | usd | 500 | 500 | 0 |
| Brandon Hofmann | INV-1461 | 12/15/2017 | 12/25/2017 | usd | 600 | 600 | 0 |
| Sean Jones | INV-1671 | 12/16/2017 | 12/26/2017 | usd | 250 | 250 | 0 |
| Clifford Kent | INV-1669 | 12/16/2017 | 12/26/2017 | usd | 200 | 200 | 0 |
| Charlie Khoury | INV-1668 | 12/16/2017 | 12/26/2017 | usd | 5000 | 5000 | 0 |
| Charlie Khoury | INV-1667 | 12/16/2017 | 12/26/2017 | usd | 10000 | 10000 | 0 |
| James Bainbridge | INV-1666 | 12/16/2017 | 12/26/2017 | usd | 800 | 800 | 0 |
| Michael Huemer | INV-1661 | 12/16/2017 | 12/26/2017 | usd | 1250 | 1250 | 0 |
| Ammi Patel | INV-1654 | 12/16/2017 | 12/26/2017 | usd | 2000 | 2000 | 0 |
| Sumit Selli | INV-1641 | 12/16/2017 | 12/26/2017 | usd | 200 | 200 | 0 |
| Neena Selli | INV-1639 | 12/16/2017 | 12/26/2017 | usd | 1050 | 1050 | 0 |
| Adam Richardson | INV-1635 | 12/16/2017 | 12/26/2017 | usd | 300 | 300 | 0 |
| Anil Patel | INV-1632 | 12/16/2017 | 12/26/2017 | usd | 625 | 625 | 0 |
| Perminder Kang | INV-1629 | 12/16/2017 | 12/26/2017 | usd | 200 | 200 | 0 |
| Jerry peters | INV-1626 | 12/16/2017 | 12/26/2017 | usd | 250 | 250 | 0 |
| Andy Branley | INV-1625 | 12/16/2017 | 12/26/2017 | usd | 1000 | 1000 | 0 |
| Paul Martin | INV-1623 | 12/16/2017 | 12/26/2017 | usd | 200 | 200 | 0 |
| Vivekanand Sakaram Rao | INV-1717 | 12/17/2017 | 12/27/2017 | usd | 250 | 250 | 0 |
| Diana Fonica Liu | INV-1715 | 12/17/2017 | 12/27/2017 | usd | 10000 | 10000 | 0 |
| Leon Adelman | INV-1714 | 12/17/2017 | 12/27/2017 | usd | 500 | 500 | 0 |
| Paul V. Melnik | INV-1709 | 12/17/2017 | 12/27/2017 | usd | 500 | 500 | 0 |
| Maribel Fernandez | INV-1708 | 12/17/2017 | 12/27/2017 | usd | 1250 | 1250 | 0 |
| Lachlan Gissane | INV-1707 | 12/17/2017 | 12/27/2017 | usd | 200 | 200 | 0 |
| Ashutosh Srivastava | INV-1700 | 12/17/2017 | 12/27/2017 | usd | 250 | 250 | 0 |
| Benito | INV-1691 | 12/17/2017 | 12/27/2017 | usd | 200 | 200 | 0 |
| Tim Baker | INV-1688 | 12/17/2017 | 12/27/2017 | usd | 500 | 500 | 0 |
| Francis Di Murro | INV-1685 | 12/17/2017 | 12/27/2017 | usd | 200 | 200 | 0 |
| Adam Biles | INV-1681 | 12/17/2017 | 12/27/2017 | usd | 1000 | 1000 | 0 |
| lee campbell | INV-1817 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Salvatore Coretto | INV-1816 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Cheyenne Scarbrough | INV-1815 | 12/18/2017 | 12/28/2017 | usd | 218.75 | 218.75 | 0 |
| james Morris | INV-1811 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Arkady Teplitsky | INV-1809 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Thomas Polk Crawford | INV-1807 | 12/18/2017 | 12/28/2017 | usd | 250 | 250 | 0 |
| Ismail Imam | INV-1802 | 12/18/2017 | 12/28/2017 | usd | 625 | 625 | 0 |
| Kristen A Bartasek | INV-1801 | 12/18/2017 | 12/28/2017 | usd | 2000 | 2000 | 0 |
| Tom Cooper | INV-1797 | 12/18/2017 | 12/28/2017 | usd | 500 | 500 | 0 |
| Thom Moffitt | INV-1795 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Antonie Christoffel Mala | INV-1793 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Rahul | INV-1790 | 12/18/2017 | 12/28/2017 | usd | 750 | 750 | 0 |
| yaro didovets | INV-1788 | 12/18/2017 | 12/28/2017 | usd | 2000 | 2000 | 0 |
| Mohit Bhardwaj | INV-1784 | 12/18/2017 | 12/28/2017 | usd | 400 | 400 | 0 |
| J.Waclawski | INV-1776 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| David Shabtai | INV-1758 | 12/18/2017 | 12/28/2017 | usd | 300 | 300 | 0 |
| Danika Lewis | INV-1754 | 12/18/2017 | 12/28/2017 | usd | 250 | 250 | 0 |
| R William Hall | INV-1751 | 12/18/2017 | 12/28/2017 | usd | 200 | 200 | 0 |
| Neil Ashworth | INV-1747 | 12/18/2017 | 12/28/2017 | usd | 1000 | 1000 | 0 |
| Lloyd Harris | INV-1732 | 12/18/2017 | 12/28/2017 | usd | 500 | 500 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Stefan Reubelt | INV-1728 | 12/18/2017 | 12/28/2017 | usd | 1250 | 1250 | 0 |
| mohamed abdulgany | INV-1722 | 12/18/2017 | 12/28/2017 | usd | 1000 | 1000 | 0 |
| Phil Ha | INV-1720 | 12/18/2017 | 12/28/2017 | usd | 3825 | 3825 | 0 |
| FRITZ G PAUL | INV-1898 | 12/19/2017 | 12/29/2017 | usd | 1270 | 1270 | 0 |
| Jarrod Stewart | INV-1896 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| Stephen Casebolt | INV-1894 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| Traci Morin | INV-1891 | 12/19/2017 | 12/29/2017 | usd | 375 | 375 | 0 |
| Michael Attias | INV-1890 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| Kishan Vekeria | INV-1880 | 12/19/2017 | 12/29/2017 | usd | 500 | 500 | 0 |
| Vaughan Collins | INV-1879 | 12/19/2017 | 12/29/2017 | usd | 625 | 625 | 0 |
| sandeep shetty | INV-1877 | 12/19/2017 | 12/29/2017 | usd | 250 | 250 | 0 |
| Matthew Amundson | INV-1876 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| FRITZ G PAUL | INV-1872 | 12/19/2017 | 12/29/2017 | usd | 600 | 600 | 0 |
| Charlie Khoury | INV-1864 | 12/19/2017 | 12/29/2017 | usd | 10000 | 10000 | 0 |
| ohad ifergan | INV-1862 | 12/19/2017 | 12/29/2017 | usd | 2500 | 2500 | 0 |
| Jerry peters | INV-1854 | 12/19/2017 | 12/29/2017 | usd | 500 | 500 | 0 |
| Chandni Patel | INV-1850 | 12/19/2017 | 12/29/2017 | usd | 1000 | 1000 | 0 |
| Brian S Smith | INV-1848 | 12/19/2017 | 12/29/2017 | usd | 300 | 300 | 0 |
| Daniel@oracorpny.com | INV-1845 | 12/19/2017 | 12/29/2017 | usd | 500 | 500 | 0 |
| Jamie Baddeley | INV-1846 | 12/19/2017 | 12/29/2017 | usd | 1267 | 1267 | 0 |
| Patrice Michel | INV-1844 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| Chua Puay Chuan | INV-1838 | 12/19/2017 | 12/29/2017 | usd | 625 | 625 | 0 |
| Chua Puay Chuan | INV-1834 | 12/19/2017 | 12/29/2017 | usd | 500 | 500 | 0 |
| Robert Brentnall | INV-1833 | 12/19/2017 | 12/29/2017 | usd | 300 | 300 | 0 |
| L. J. Lichterman | INV-1832 | 12/19/2017 | 12/29/2017 | usd | 200 | 200 | 0 |
| Kevin Sherwood | INV-1830 | 12/19/2017 | 12/29/2017 | usd | 5000 | 5000 | 0 |
| Simon Levy | INV-1827 | 12/19/2017 | 12/29/2017 | usd | 250 | 250 | 0 |
| Ashutosh Srivastava | INV-1826 | 12/19/2017 | 12/29/2017 | usd | 275 | 275 | 0 |
| radu man | INV-1961 | 12/20/2017 | 12/30/2017 | usd | 400 | 400 | 0 |
| Nancy Heisler | INV-1959 | 12/20/2017 | 12/30/2017 | usd | 201 | 201 | 0 |
| Low Poh Ming Wilson | INV-1957 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| Ken Johnson | INV-1956 | 12/20/2017 | 12/30/2017 | usd | 625 | 625 | 0 |
| Todor Todorov | INV-1955 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| Olusegun Olowu | INV-1950 | 12/20/2017 | 12/30/2017 | usd | 500 | 500 | 0 |
| Home | INV-1949 | 12/20/2017 | 12/30/2017 | usd | 500 | 500 | 0 |
| Stephen Jed | INV-1948 | 12/20/2017 | 12/30/2017 | usd | 2500 | 2500 | 0 |
| Daniel Nelson | INV-1940 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| Jerry Watson | INV-1938 | 12/20/2017 | 12/30/2017 | usd | 937.5 | 937.5 | 0 |
| Hernan Burgos | INV-1930 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| David Moorse | INV-1926 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| David Moorse | INV-1917 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| Michael Comparato | INV-1914 | 12/20/2017 | 12/30/2017 | usd | 1000 | 1000 | 0 |
| I A Cheema | INV-1912 | 12/20/2017 | 12/30/2017 | usd | 200 | 200 | 0 |
| Robyn Nathan | INV-1908 | 12/20/2017 | 12/30/2017 | usd | 1017 | 1017 | 0 |
| Ese-Oghene Atiyota | INV-1905 | 12/20/2017 | 12/30/2017 | usd | 400 | 400 | 0 |
| Rachel Orzel | INV-1999 | 12/21/2017 | 12/31/2017 | usd | 5000 | 5000 | 0 |
| Turf turfrey | INV-1998 | 12/21/2017 | 12/31/2017 | usd | 400 | 400 | 0 |
| Rafee Uddeen | INV-1997 | 12/21/2017 | 12/31/2017 | usd | 200 | 200 | 0 |
| Stanley Roberts, Sr. | INV-1993 | 12/21/2017 | 12/31/2017 | usd | 2500 | 2500 | 0 |

EX3137-011

| Name | Invoice | Date | Due Date | Currency | Amount | Balance | Outstanding |
|---|---|---|---|---|---|---|---|
| samir abdulbaki | INV-1990 | 12/21/2017 | 12/31/2017 | usd | 1000 | 1000 | 0 |
| Daniel Stine | INV-1984 | 12/21/2017 | 12/31/2017 | usd | 200 | 200 | 0 |
| Ronni Mancinelli | INV-1981 | 12/21/2017 | 12/31/2017 | usd | 200 | 200 | 0 |
| Ellen Smith | INV-1977 | 12/21/2017 | 12/31/2017 | usd | 3000 | 3000 | 0 |
| John | INV-1973 | 12/21/2017 | 12/31/2017 | usd | 300 | 300 | 0 |
| Greg | INV-1967 | 12/21/2017 | 12/31/2017 | usd | 2000 | 2000 | 0 |
| Asaf Tevet | INV-1964 | 12/21/2017 | 12/31/2017 | usd | 650 | 650 | 0 |
| Valerio Meroi | INV-1963 | 12/21/2017 | 12/31/2017 | usd | 1875 | 1875 | 0 |
| Jesus Bravo | INV-2041 | 12/22/2017 | 1/1/2018 | usd | 200 | 200 | 0 |
| Ali Zaidi | INV-2036 | 12/22/2017 | 1/1/2018 | usd | 200 | 200 | 0 |
| John Ristau | INV-2031 | 12/22/2017 | 1/1/2018 | usd | 1250 | 1250 | 0 |
| Harold Ofori | INV-2030 | 12/22/2017 | 1/1/2018 | usd | 341.19 | 341.19 | 0 |
| Adam Biles | INV-2027 | 12/22/2017 | 1/1/2018 | usd | 1264 | 1264 | 0 |
| Larsjohansen | INV-2026 | 12/22/2017 | 1/1/2018 | usd | 200 | 200 | 0 |
| William Ardolino | INV-2024 | 12/22/2017 | 1/1/2018 | usd | 312.5 | 312.5 | 0 |
| William Carl Martini | INV-2011 | 12/22/2017 | 1/1/2018 | usd | 1050 | 1050 | 0 |
| Remo Moruzzi | INV-2007 | 12/22/2017 | 1/1/2018 | usd | 12500 | 12500 | 0 |
| Brendan Biggs | INV-2005 | 12/22/2017 | 1/1/2018 | usd | 1906 | 1906 | 0 |
| Brett MawerÃ— Genera | INV-2082 | 12/23/2017 | 1/2/2018 | usd | 8200 | 8200 | 0 |
| kalmer muul | INV-2066 | 12/23/2017 | 1/2/2018 | usd | 200 | 200 | 0 |
| Dinesh Ghevariya | INV-2058 | 12/23/2017 | 1/2/2018 | usd | 11500 | 11500 | 0 |
| Dipen Patel | INV-2055 | 12/23/2017 | 1/2/2018 | usd | 500 | 500 | 0 |
| Paul Brady | INV-2046 | 12/23/2017 | 1/2/2018 | usd | 10000 | 10000 | 0 |
| ron rose | INV-2115 | 12/24/2017 | 1/3/2018 | usd | 200 | 200 | 0 |
| Lori Simmons | INV-2114 | 12/24/2017 | 1/3/2018 | usd | 218.75 | 218.75 | 0 |
| Heath Watson | INV-2110 | 12/24/2017 | 1/3/2018 | usd | 1562.5 | 1562.5 | 0 |
| Paul Sutton | INV-2106 | 12/24/2017 | 1/3/2018 | usd | 200 | 200 | 0 |
| Loren Leamy | INV-2103 | 12/24/2017 | 1/3/2018 | usd | 300 | 300 | 0 |
| Bradley Leamy | INV-2102 | 12/24/2017 | 1/3/2018 | usd | 1000 | 1000 | 0 |
| Larry Findlay | INV-2101 | 12/24/2017 | 1/3/2018 | usd | 200 | 200 | 0 |
| Damien Dawson | INV-2092 | 12/24/2017 | 1/3/2018 | usd | 625 | 625 | 0 |
| Viladeth phosy | INV-2089 | 12/24/2017 | 1/3/2018 | usd | 200 | 200 | 0 |
| loubnan mouawad | INV-2088 | 12/24/2017 | 1/3/2018 | usd | 1000 | 1000 | 0 |
| Wankanok | INV-2157 | 12/25/2017 | 1/4/2018 | usd | 1875 | 1875 | 0 |
| Teja Gandi | INV-2155 | 12/25/2017 | 1/4/2018 | usd | 300 | 300 | 0 |
| Jason Roberts | INV-2152 | 12/25/2017 | 1/4/2018 | usd | 300 | 300 | 0 |
| Jason Kim | INV-2151 | 12/25/2017 | 1/4/2018 | usd | 1500 | 1500 | 0 |
| Janez Proprat | INV-2142 | 12/25/2017 | 1/4/2018 | usd | 200 | 200 | 0 |
| Harinarine jaggarnath | INV-2140 | 12/25/2017 | 1/4/2018 | usd | 200 | 200 | 0 |
| Dimitrios Sarantinos | INV-2136 | 12/25/2017 | 1/4/2018 | usd | 3880 | 3880 | 0 |
| Balakrishnan | INV-2207 | 12/26/2017 | 1/5/2018 | usd | 300 | 300 | 0 |
| thanh N dong | INV-2204 | 12/26/2017 | 1/5/2018 | usd | 1000 | 1000 | 0 |
| Stuart Andrew | INV-2202 | 12/26/2017 | 1/5/2018 | usd | 625 | 625 | 0 |
| aaron m doerder | INV-2200 | 12/26/2017 | 1/5/2018 | usd | 750 | 750 | 0 |
| michael pruitt | INV-2199 | 12/26/2017 | 1/5/2018 | usd | 300 | 300 | 0 |
| Brandon Caldwell | INV-2195 | 12/26/2017 | 1/5/2018 | usd | 1750 | 1750 | 0 |
| John Chapman | INV-2190 | 12/26/2017 | 1/5/2018 | usd | 514 | 514 | 0 |
| John Chapman | INV-2189 | 12/26/2017 | 1/5/2018 | usd | 500 | 500 | 0 |
| Benjamin Ghrist | INV-2185 | 12/26/2017 | 1/5/2018 | usd | 764 | 764 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Dinesh Ghevariya | INV-2182 | 12/26/2017 | 1/5/2018 | usd | 15000 | 15000 | 0 |
| ABID HUSSAIN | INV-2179 | 12/26/2017 | 1/5/2018 | usd | 500 | 500 | 0 |
| ali afsharnejad | INV-2174 | 12/26/2017 | 1/5/2018 | usd | 350 | 350 | 0 |
| phondara L ith | INV-2173 | 12/26/2017 | 1/5/2018 | usd | 1200 | 1200 | 0 |
| samir abdulbaki | INV-2170 | 12/26/2017 | 1/5/2018 | usd | 1000 | 1000 | 0 |
| Sydney Cutner | INV-2249 | 12/27/2017 | 1/6/2018 | usd | 1250 | 1250 | 0 |
| Robert Nieves | INV-2243 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Parth Amin | INV-2241 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Charles Rogener | INV-2239 | 12/27/2017 | 1/6/2018 | usd | 500 | 500 | 0 |
| Eugeniu | INV-2230 | 12/27/2017 | 1/6/2018 | usd | 500 | 500 | 0 |
| Anthony castellano | INV-2228 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Amol Chavan | INV-2227 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| SHISHIR ROHATGI | INV-2224 | 12/27/2017 | 1/6/2018 | usd | 1250 | 1250 | 0 |
| FRANCES GUNNING | INV-2223 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Robert Faulkner | INV-2221 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Douglas Cornish | INV-2219 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Deven | INV-2218 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| ingrid peters | INV-2214 | 12/27/2017 | 1/6/2018 | usd | 300 | 300 | 0 |
| Ari Inkilä¤inen | INV-2213 | 12/27/2017 | 1/6/2018 | usd | 550 | 550 | 0 |
| Cliff Marriott | INV-2210 | 12/27/2017 | 1/6/2018 | usd | 500 | 500 | 0 |
| Perri Kanterman | INV-2288 | 12/28/2017 | 1/7/2018 | usd | 300 | 300 | 0 |
| Todor Todorov | INV-2282 | 12/28/2017 | 1/7/2018 | usd | 300 | 300 | 0 |
| Anna | INV-2278 | 12/28/2017 | 1/7/2018 | usd | 3500 | 3500 | 0 |
| Metin Culcu | INV-2277 | 12/28/2017 | 1/7/2018 | usd | 300 | 300 | 0 |
| Darren Slape | INV-2273 | 12/28/2017 | 1/7/2018 | usd | 500 | 500 | 0 |
| Ari Inkilä¤inen | INV-2271 | 12/28/2017 | 1/7/2018 | usd | 1000 | 1000 | 0 |
| Traci Morin | INV-2270 | 12/28/2017 | 1/7/2018 | usd | 300 | 300 | 0 |
| Abdullah Aldulaigan | INV-2262 | 12/28/2017 | 1/7/2018 | usd | 1000 | 1000 | 0 |
| Noor Aldeen Adeeb Ame | INV-2258 | 12/28/2017 | 1/7/2018 | usd | 1000 | 1000 | 0 |
| Samer Mawad | INV-2327 | 12/29/2017 | 1/8/2018 | usd | 400 | 400 | 0 |
| Stephen Jed | INV-2326 | 12/29/2017 | 1/8/2018 | usd | 12500 | 12500 | 0 |
| Aatif Luqman Zafar | INV-2324 | 12/29/2017 | 1/8/2018 | usd | 300 | 300 | 0 |
| Carla Bates | INV-2321 | 12/29/2017 | 1/8/2018 | usd | 500 | 500 | 0 |
| Donna Young | INV-2319 | 12/29/2017 | 1/8/2018 | usd | 1250 | 1250 | 0 |
| Charles Roylo | INV-2317 | 12/29/2017 | 1/8/2018 | usd | 2000 | 2000 | 0 |
| Jonathon Hoover | INV-2316 | 12/29/2017 | 1/8/2018 | usd | 300 | 300 | 0 |
| Nikolay Kabzamalov | INV-2313 | 12/29/2017 | 1/8/2018 | usd | 800 | 800 | 0 |
| Johnny | INV-2310 | 12/29/2017 | 1/8/2018 | usd | 450 | 450 | 0 |
| Derek Kanterman | INV-2307 | 12/29/2017 | 1/8/2018 | usd | 400 | 400 | 0 |
| santiago rubino | INV-2306 | 12/29/2017 | 1/8/2018 | usd | 400 | 400 | 0 |
| Acelin Berthelot | INV-2301 | 12/29/2017 | 1/8/2018 | usd | 781.25 | 781.25 | 0 |
| Sukhchain Singh | INV-2300 | 12/29/2017 | 1/8/2018 | usd | 2000 | 2000 | 0 |
| Benjamin Ghrist | INV-2299 | 12/29/2017 | 1/8/2018 | usd | 1264 | 1264 | 0 |
| Gustavo Pajuelo | INV-2362 | 12/30/2017 | 1/9/2018 | usd | 6250 | 6250 | 0 |
| Jeyaprakash Ramachand | INV-2361 | 12/30/2017 | 1/9/2018 | usd | 1250 | 1250 | 0 |
| Cheyenne Scarbrough | INV-2358 | 12/30/2017 | 1/9/2018 | usd | 327 | 327 | 0 |
| Vaughan Collins | INV-2357 | 12/30/2017 | 1/9/2018 | usd | 625 | 625 | 0 |
| Shehzad hussain | INV-2351 | 12/30/2017 | 1/9/2018 | usd | 625 | 625 | 0 |
| Randy Wolfswinkel | INV-2347 | 12/30/2017 | 1/9/2018 | usd | 312.5 | 312.5 | 0 |

| Name | Invoice | Date | Due Date | Currency | Amount | Paid | Balance |
|---|---|---|---|---|---|---|---|
| Ravi Kansara | INV-2341 | 12/30/2017 | 1/9/2018 | usd | 1000 | 1000 | 0 |
| Kucinski | INV-2339 | 12/30/2017 | 1/9/2018 | usd | 1000 | 1000 | 0 |
| Balazs Hamori | INV-2333 | 12/30/2017 | 1/9/2018 | usd | 300 | 300 | 0 |
| Dale C. Laubach | INV-2399 | 12/31/2017 | 1/10/2018 | usd | 312 | 312 | 0 |
| Allyson Bell | INV-2398 | 12/31/2017 | 1/10/2018 | usd | 1000 | 1000 | 0 |
| Joao Nagamine | INV-2387 | 12/31/2017 | 1/10/2018 | usd | 5000 | 5000 | 0 |
| Elisha Mizrahi | INV-2386 | 12/31/2017 | 1/10/2018 | usd | 500 | 500 | 0 |
| Marco Bozzi | INV-2379 | 12/31/2017 | 1/10/2018 | usd | 300 | 300 | 0 |
| TAE HWANG | INV-2374 | 12/31/2017 | 1/10/2018 | usd | 4981.25 | 4981.25 | 0 |
| Fawaz Alsomol | INV-2369 | 12/31/2017 | 1/10/2018 | usd | 1870 | 1870 | 0 |
| gurmeet singh | INV-2368 | 12/31/2017 | 1/10/2018 | usd | 300 | 300 | 0 |
| Ezekiel Euscher | INV-2366 | 12/31/2017 | 1/10/2018 | usd | 300 | 300 | 0 |
| Lee Dickerson | INV-2441 | 1/1/2018 | 1/11/2018 | usd | 300 | 300 | 0 |
| Edward Leonaldo Tagnip | INV-2439 | 1/1/2018 | 1/11/2018 | usd | 400 | 400 | 0 |
| Chris Kechagias | INV-2433 | 1/1/2018 | 1/11/2018 | usd | 1250 | 1250 | 0 |
| Donald Price | INV-2432 | 1/1/2018 | 1/11/2018 | usd | 300 | 300 | 0 |
| Jean Celestin | INV-2430 | 1/1/2018 | 1/11/2018 | usd | 300 | 300 | 0 |
| Dillip Subramani | INV-2429 | 1/1/2018 | 1/11/2018 | usd | 2000 | 2000 | 0 |
| Auday Alsabak | INV-2427 | 1/1/2018 | 1/11/2018 | usd | 1200 | 1200 | 0 |
| Clifford Cole | INV-2426 | 1/1/2018 | 1/11/2018 | usd | 400 | 400 | 0 |
| Jerry peters | INV-2423 | 1/1/2018 | 1/11/2018 | usd | 500 | 500 | 0 |
| Mohamad Abdul Baki | INV-2422 | 1/1/2018 | 1/11/2018 | usd | 1000 | 1000 | 0 |
| Allyson Bell | INV-2416 | 1/1/2018 | 1/11/2018 | usd | 500 | 500 | 0 |
| David Roberts | INV-2415 | 1/1/2018 | 1/11/2018 | usd | 312.5 | 312.5 | 0 |
| Bassam Tabcharany | INV-2414 | 1/1/2018 | 1/11/2018 | usd | 5000 | 5000 | 0 |
| Neo Sai Meng | INV-2410 | 1/1/2018 | 1/11/2018 | usd | 375 | 375 | 0 |
| Derek Caussin | INV-2406 | 1/1/2018 | 1/11/2018 | usd | 5000 | 5000 | 0 |
| Emmanuel Anyaegbuna | INV-2404 | 1/1/2018 | 1/11/2018 | usd | 300 | 300 | 0 |
| Brian Wilson | INV-2478 | 1/2/2018 | 1/12/2018 | usd | 500 | 500 | 0 |
| Raul Ortiz | INV-2477 | 1/2/2018 | 1/12/2018 | usd | 750 | 750 | 0 |
| Stanley Roberts | INV-2475 | 1/2/2018 | 1/12/2018 | usd | 300 | 300 | 0 |
| Rohan Dammar | INV-2473 | 1/2/2018 | 1/12/2018 | usd | 350 | 350 | 0 |
| Everett Roberts | INV-2472 | 1/2/2018 | 1/12/2018 | usd | 10625 | 10625 | 0 |
| ANTONINO dONNABELL | INV-2471 | 1/2/2018 | 1/12/2018 | usd | 300 | 300 | 0 |
| henry | INV-2467 | 1/2/2018 | 1/12/2018 | usd | 300 | 300 | 0 |
| Saeed | INV-2463 | 1/2/2018 | 1/12/2018 | usd | 1000 | 1000 | 0 |
| Jack R Maple | INV-2460 | 1/2/2018 | 1/12/2018 | usd | 300 | 300 | 0 |
| George Hensley II | INV-2458 | 1/2/2018 | 1/12/2018 | usd | 2000 | 2000 | 0 |
| TAE HWANG | INV-2457 | 1/2/2018 | 1/12/2018 | usd | 4985 | 4985 | 0 |
| Sidney Ogles | INV-2456 | 1/2/2018 | 1/12/2018 | usd | 1250 | 1250 | 0 |
| Daniel Vuong | INV-2452 | 1/2/2018 | 1/12/2018 | usd | 312.5 | 312.5 | 0 |
| fady aad | INV-2449 | 1/2/2018 | 1/12/2018 | usd | 3500 | 3500 | 0 |
| Ahmad Issa | INV-2447 | 1/2/2018 | 1/12/2018 | usd | 1000 | 1000 | 0 |
| Minsuk kwon | INV-2443 | 1/2/2018 | 1/12/2018 | usd | 500 | 500 | 0 |
| KHALED AHMAD FAHAD | INV-2538 | 1/3/2018 | 1/13/2018 | usd | 1000 | 1000 | 0 |
| Daniel Varghese | INV-2536 | 1/3/2018 | 1/13/2018 | usd | 10000 | 10000 | 0 |
| Lora Linda Benavides | INV-2533 | 1/3/2018 | 1/13/2018 | usd | 2500 | 2500 | 0 |
| Christina tran | INV-2530 | 1/3/2018 | 1/13/2018 | usd | 2000 | 2000 | 0 |
| Ken Johnson | INV-2528 | 1/3/2018 | 1/13/2018 | usd | 625 | 625 | 0 |

| Name | Invoice | Date | Due Date | Currency | Amount | Balance | Open |
|---|---|---|---|---|---|---|---|
| Jose Santiago Gutierrez | INV-2524 | 1/3/2018 | 1/13/2018 | usd | 5000 | 5000 | 0 |
| Dennis Piedra | INV-2521 | 1/3/2018 | 1/13/2018 | usd | 300 | 300 | 0 |
| Dan Post | INV-2516 | 1/3/2018 | 1/13/2018 | usd | 1300 | 1300 | 0 |
| Raphael Thorpe | INV-2514 | 1/3/2018 | 1/13/2018 | usd | 1250 | 1250 | 0 |
| Donald Price | INV-2510 | 1/3/2018 | 1/13/2018 | usd | 700 | 700 | 0 |
| Steve | INV-2509 | 1/3/2018 | 1/13/2018 | usd | 300 | 300 | 0 |
| George Hensley II | INV-2506 | 1/3/2018 | 1/13/2018 | usd | 6000 | 6000 | 0 |
| Ari Inkiläinen | INV-2504 | 1/3/2018 | 1/13/2018 | usd | 400 | 400 | 0 |
| Gabriel Calvo | INV-2500 | 1/3/2018 | 1/13/2018 | usd | 1000 | 1000 | 0 |
| Raul Torres | INV-2499 | 1/3/2018 | 1/13/2018 | usd | 1250 | 1250 | 0 |
| Chris Brown | INV-2498 | 1/3/2018 | 1/13/2018 | usd | 300 | 300 | 0 |
| Douglas Smith | INV-2497 | 1/3/2018 | 1/13/2018 | usd | 300 | 300 | 0 |
| Diana Donaghy | INV-2496 | 1/3/2018 | 1/13/2018 | usd | 437.5 | 437.5 | 0 |
| Harinder Singh | INV-2494 | 1/3/2018 | 1/13/2018 | usd | 300 | 300 | 0 |
| Nicoreta Cruz | INV-2493 | 1/3/2018 | 1/13/2018 | usd | 500 | 500 | 0 |
| Yair Halachmi | INV-2599 | 1/4/2018 | 1/14/2018 | usd | 1430 | 1430 | 0 |
| Gordon VaughnCooke | INV-2598 | 1/4/2018 | 1/14/2018 | usd | 30000 | 30000 | 0 |
| Calvin P Border | INV-2591 | 1/4/2018 | 1/14/2018 | usd | 1000 | 1000 | 0 |
| Kaysha virasawmi | INV-2590 | 1/4/2018 | 1/14/2018 | usd | 1000 | 1000 | 0 |
| stephan l wilhoite | INV-2589 | 1/4/2018 | 1/14/2018 | usd | 500 | 500 | 0 |
| Stanley Roberts, Sr. | INV-2587 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| Billy Noordin | INV-2585 | 1/4/2018 | 1/14/2018 | usd | 625 | 625 | 0 |
| Tara Bonneville | INV-2583 | 1/4/2018 | 1/14/2018 | usd | 5000 | 5000 | 0 |
| radu man | INV-2582 | 1/4/2018 | 1/14/2018 | usd | 1600 | 1600 | 0 |
| Margaret Lovell | INV-2581 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| Peter Killick | INV-2578 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| Eric Bonnette | INV-2568 | 1/4/2018 | 1/14/2018 | usd | 500 | 500 | 0 |
| jun Zhang | INV-2564 | 1/4/2018 | 1/14/2018 | usd | 1250 | 1250 | 0 |
| George Pemberton | INV-2563 | 1/4/2018 | 1/14/2018 | usd | 6250 | 6250 | 0 |
| Rules Developer | INV-2560 | 1/4/2018 | 1/14/2018 | usd | 1000 | 1000 | 0 |
| Wahid | INV-2559 | 1/4/2018 | 1/14/2018 | usd | 625 | 625 | 0 |
| Yousef Bader Ali Alwazza | INV-2557 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| David Omai | INV-2556 | 1/4/2018 | 1/14/2018 | usd | 625 | 625 | 0 |
| mohamed abdulgany | INV-2552 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| Omar Y K Alshaikhali | INV-2549 | 1/4/2018 | 1/14/2018 | usd | 408.4 | 408.4 | 0 |
| Grant Henderson | INV-2548 | 1/4/2018 | 1/14/2018 | usd | 400 | 400 | 0 |
| Michael Huemer | INV-2547 | 1/4/2018 | 1/14/2018 | usd | 1125 | 1125 | 0 |
| Remo Moruzzi | INV-2544 | 1/4/2018 | 1/14/2018 | usd | 20250 | 20250 | 0 |
| Bruce Park | INV-2542 | 1/4/2018 | 1/14/2018 | usd | 300 | 300 | 0 |
| Ranie | INV-2539 | 1/4/2018 | 1/14/2018 | usd | 312.5 | 312.5 | 0 |
| Tristan Owen | INV-2665 | 1/5/2018 | 1/15/2018 | usd | 300 | 300 | 0 |
| Richard Christopher John | INV-2664 | 1/5/2018 | 1/15/2018 | usd | 300 | 300 | 0 |
| Rosamma George | INV-2654 | 1/5/2018 | 1/15/2018 | usd | 306.25 | 306.25 | 0 |
| Roy Allen E. Bihag | INV-2648 | 1/5/2018 | 1/15/2018 | usd | 300 | 300 | 0 |
| lior talbi | INV-2647 | 1/5/2018 | 1/15/2018 | usd | 3500 | 3500 | 0 |
| Leila H Caro | INV-2646 | 1/5/2018 | 1/15/2018 | usd | 625 | 625 | 0 |
| Prashanth Reddy Kethire | INV-2645 | 1/5/2018 | 1/15/2018 | usd | 2000 | 2000 | 0 |
| Ruben Yu | INV-2644 | 1/5/2018 | 1/15/2018 | usd | 1250 | 1250 | 0 |
| Susumu Blackwolf | INV-2643 | 1/5/2018 | 1/15/2018 | usd | 300 | 300 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Nadir Khan | INV-2639 | 1/5/2018 | 1/15/2018 | usd | 312.5 | 312.5 | 0 |
| Lee dong chul | INV-2637 | 1/5/2018 | 1/15/2018 | usd | 20000 | 20000 | 0 |
| Paula Brown | INV-2635 | 1/5/2018 | 1/15/2018 | usd | 350 | 350 | 0 |
| Michael sunkin | INV-2633 | 1/5/2018 | 1/15/2018 | usd | 300 | 300 | 0 |
| Mike | INV-2624 | 1/5/2018 | 1/15/2018 | usd | 1300 | 1300 | 0 |
| TAE HWANG | INV-2622 | 1/5/2018 | 1/15/2018 | usd | 4000 | 4000 | 0 |
| eunsakim | INV-2620 | 1/5/2018 | 1/15/2018 | usd | 500 | 500 | 0 |
| Bernard | INV-2615 | 1/5/2018 | 1/15/2018 | usd | 312.5 | 312.5 | 0 |
| Jose Alejandro Diaz Jime | INV-2611 | 1/5/2018 | 1/15/2018 | usd | 750 | 750 | 0 |
| tomislav nemet | INV-2607 | 1/5/2018 | 1/15/2018 | usd | 500 | 500 | 0 |
| skang | INV-2606 | 1/5/2018 | 1/15/2018 | usd | 333 | 333 | 0 |
| Abel Timothy Wood | INV-2601 | 1/5/2018 | 1/15/2018 | usd | 500 | 500 | 0 |
| valentes shedden fernan | INV-2600 | 1/5/2018 | 1/15/2018 | usd | 1250 | 1250 | 0 |
| SYED AKHTAR | INV-2736 | 1/6/2018 | 1/16/2018 | usd | 1250 | 1250 | 0 |
| Mageshvaren Gounden | INV-2732 | 1/6/2018 | 1/16/2018 | usd | 375 | 375 | 0 |
| Mageshvaren Gounden | INV-2728 | 1/6/2018 | 1/16/2018 | usd | 350 | 350 | 0 |
| Cristina Gascon | INV-2726 | 1/6/2018 | 1/16/2018 | usd | 2050 | 2050 | 0 |
| CHUA CHUNG CHEE | INV-2724 | 1/6/2018 | 1/16/2018 | usd | 750 | 750 | 0 |
| Phil Prestidge | INV-2721 | 1/6/2018 | 1/16/2018 | usd | 312.5 | 312.5 | 0 |
| Jessica Butler | INV-2713 | 1/6/2018 | 1/16/2018 | usd | 2000 | 2000 | 0 |
| David Fineberg | INV-2712 | 1/6/2018 | 1/16/2018 | usd | 2500 | 2500 | 0 |
| AML Support | INV-2711 | 1/6/2018 | 1/16/2018 | usd | 300 | 300 | 0 |
| Craig Eden | INV-2709 | 1/6/2018 | 1/16/2018 | usd | 1250 | 1250 | 0 |
| Nicolo Mascitti | INV-2706 | 1/6/2018 | 1/16/2018 | usd | 500 | 500 | 0 |
| Venkateswara Rao Pang | INV-2698 | 1/6/2018 | 1/16/2018 | usd | 1800 | 1800 | 0 |
| CHUA CHUNG CHEE | INV-2696 | 1/6/2018 | 1/16/2018 | usd | 400 | 400 | 0 |
| Pervez Asli | INV-2693 | 1/6/2018 | 1/16/2018 | usd | 500 | 500 | 0 |
| Melanie J. Whelan | INV-2691 | 1/6/2018 | 1/16/2018 | usd | 400 | 400 | 0 |
| Ludovic | INV-2690 | 1/6/2018 | 1/16/2018 | usd | 9000 | 9000 | 0 |
| Gerald Ross | INV-2686 | 1/6/2018 | 1/16/2018 | usd | 2000 | 2000 | 0 |
| George | INV-2684 | 1/6/2018 | 1/16/2018 | usd | 300 | 300 | 0 |
| Pelligrino Bruno | INV-2679 | 1/6/2018 | 1/16/2018 | usd | 500 | 500 | 0 |
| David N. Starr | INV-2678 | 1/6/2018 | 1/16/2018 | usd | 625 | 625 | 0 |
| Brian Wilson | INV-2677 | 1/6/2018 | 1/16/2018 | usd | 500 | 500 | 0 |
| Victor Graham (ATF V&R | INV-2826 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| John Nichols | INV-2822 | 1/7/2018 | 1/17/2018 | usd | 625 | 625 | 0 |
| joseph thomas | INV-2820 | 1/7/2018 | 1/17/2018 | usd | 500 | 500 | 0 |
| Lisa Tippett | INV-2819 | 1/7/2018 | 1/17/2018 | usd | 1875 | 1875 | 0 |
| Stephen Busuttil | INV-2818 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Alexandra Lebedeff | INV-2815 | 1/7/2018 | 1/17/2018 | usd | 350 | 350 | 0 |
| Ben | INV-2814 | 1/7/2018 | 1/17/2018 | usd | 1000 | 1000 | 0 |
| Aaron Spiegel | INV-2811 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Evangeline Tesoro | INV-2810 | 1/7/2018 | 1/17/2018 | usd | 350 | 350 | 0 |
| Leonard Bloch | INV-2809 | 1/7/2018 | 1/17/2018 | usd | 500 | 500 | 0 |
| Raj Parajuli | INV-2808 | 1/7/2018 | 1/17/2018 | usd | 1250 | 1250 | 0 |
| sona yeznaian | INV-2805 | 1/7/2018 | 1/17/2018 | usd | 350 | 350 | 0 |
| Elizabeth Ruiz | INV-2804 | 1/7/2018 | 1/17/2018 | usd | 500 | 500 | 0 |
| Arunachalam Kallal Som | INV-2801 | 1/7/2018 | 1/17/2018 | usd | 500 | 500 | 0 |
| Shane Alfonso | INV-2794 | 1/7/2018 | 1/17/2018 | usd | 15000 | 15000 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Andrew Massoud | INV-2789 | 1/7/2018 | 1/17/2018 | usd | 1250 | 1250 | 0 |
| Carolyn Shimwell | INV-2788 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Daniel Gidez | INV-2787 | 1/7/2018 | 1/17/2018 | usd | 750 | 750 | 0 |
| Steven Sohal | INV-2783 | 1/7/2018 | 1/17/2018 | usd | 312.5 | 312.5 | 0 |
| Quinton van Reede van | INV-2781 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Leslie Schee | INV-2779 | 1/7/2018 | 1/17/2018 | usd | 1500 | 1500 | 0 |
| Sam Sobania | INV-2775 | 1/7/2018 | 1/17/2018 | usd | 15625 | 15625 | 0 |
| Tharaka Abeysinghe | INV-2773 | 1/7/2018 | 1/17/2018 | usd | 630 | 630 | 0 |
| Jon Barnicoat | INV-2771 | 1/7/2018 | 1/17/2018 | usd | 500 | 500 | 0 |
| Donald Compton | INV-2758 | 1/7/2018 | 1/17/2018 | usd | 350 | 350 | 0 |
| ILJOO KIM | INV-2757 | 1/7/2018 | 1/17/2018 | usd | 1200 | 1200 | 0 |
| Christopher | INV-2753 | 1/7/2018 | 1/17/2018 | usd | 1000 | 1000 | 0 |
| toshiko kawabe | INV-2749 | 1/7/2018 | 1/17/2018 | usd | 600 | 600 | 0 |
| Marek Adam Wlodarski | INV-2746 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Balazs Hamori | INV-2745 | 1/7/2018 | 1/17/2018 | usd | 2200 | 2200 | 0 |
| Elisha Mizrahi | INV-2743 | 1/7/2018 | 1/17/2018 | usd | 700 | 700 | 0 |
| Diana Donaghy | INV-2742 | 1/7/2018 | 1/17/2018 | usd | 375 | 375 | 0 |
| Rogerio silva | INV-2741 | 1/7/2018 | 1/17/2018 | usd | 1250 | 1250 | 0 |
| Giuseppe | INV-2740 | 1/7/2018 | 1/17/2018 | usd | 300 | 300 | 0 |
| Margherita Lizzi | INV-2738 | 1/7/2018 | 1/17/2018 | usd | 1500 | 1500 | 0 |
| Ava Comissiong | INV-3950 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Radames Vazquez Jr | INV-3947 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Marek Wojtowicz | INV-3945 | 1/18/2018 | 1/28/2018 | usd | 500 | 500 | 0 |
| KIM HYUNG JUN | INV-3943 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Patrick Ferguson | INV-3942 | 1/18/2018 | 1/28/2018 | usd | 617 | 617 | 0 |
| GORDAN JANÄŒEAN | INV-3939 | 1/18/2018 | 1/28/2018 | usd | 3000 | 3000 | 0 |
| Luca Giannone | INV-3938 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| futsum G woldemariam | INV-3937 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Gyorgy Dobo | INV-3935 | 1/18/2018 | 1/28/2018 | usd | 500 | 500 | 0 |
| Andrew Cooper | INV-3933 | 1/18/2018 | 1/28/2018 | usd | 350 | 350 | 0 |
| Sasha Todorovic | INV-3930 | 1/18/2018 | 1/28/2018 | usd | 1500 | 1500 | 0 |
| Raul Narvasa | INV-3928 | 1/18/2018 | 1/28/2018 | usd | 1500 | 1500 | 0 |
| wullie carson | INV-3925 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Amanda Rogers | INV-3924 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Christina Chwala | INV-3921 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Brian S Smith | INV-3916 | 1/18/2018 | 1/28/2018 | usd | 500 | 500 | 0 |
| Lyneah Cole | INV-3914 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Sadguna | INV-3904 | 1/18/2018 | 1/28/2018 | usd | 500 | 500 | 0 |
| Samuel Alin Pancu | INV-3902 | 1/18/2018 | 1/28/2018 | usd | 1975 | 1975 | 0 |
| Jon | INV-3891 | 1/18/2018 | 1/28/2018 | usd | 300 | 300 | 0 |
| Jeroen Dubach | INV-3890 | 1/18/2018 | 1/28/2018 | usd | 1200 | 1200 | 0 |
| Russ Lujan | INV-3889 | 1/18/2018 | 1/28/2018 | usd | 750 | 750 | 0 |
| Allan yu | INV-3886 | 1/18/2018 | 1/28/2018 | usd | 1500 | 1500 | 0 |
| Jasen Raboin | INV-4015 | 1/19/2018 | 1/29/2018 | usd | 1750 | 1750 | 0 |
| Nabin k karki | INV-4014 | 1/19/2018 | 1/29/2018 | usd | 300 | 300 | 0 |
| guillem | INV-4012 | 1/19/2018 | 1/29/2018 | usd | 300 | 300 | 0 |
| Tibor Okros | INV-4003 | 1/19/2018 | 1/29/2018 | usd | 500 | 500 | 0 |
| Jason Macey | INV-4001 | 1/19/2018 | 1/29/2018 | usd | 750 | 750 | 0 |
| Ana Roberts | INV-3997 | 1/19/2018 | 1/29/2018 | usd | 375 | 375 | 0 |

EX3137-017

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| BMB | INV-3989 | 1/19/2018 | 1/29/2018 | usd | 300 | 300 | 0 |
| Anthony t Drummond | INV-3987 | 1/19/2018 | 1/29/2018 | usd | 300 | 300 | 0 |
| Lawrence K Goodman | INV-3984 | 1/19/2018 | 1/29/2018 | usd | 1000 | 1000 | 0 |
| Roland Kovacs | INV-3979 | 1/19/2018 | 1/29/2018 | usd | 500 | 500 | 0 |
| Harinath Vobblisetty | INV-3978 | 1/19/2018 | 1/29/2018 | usd | 2250 | 2250 | 0 |
| Andor Pasztor | INV-3974 | 1/19/2018 | 1/29/2018 | usd | 300 | 300 | 0 |
| Harold Ofori | INV-3973 | 1/19/2018 | 1/29/2018 | usd | 855 | 855 | 0 |
| mark creedon | INV-3957 | 1/19/2018 | 1/29/2018 | usd | 1500 | 1500 | 0 |
| Wim van Rijswijk | INV-3952 | 1/19/2018 | 1/29/2018 | usd | 5400 | 5400 | 0 |
| Lloyd Cooke | INV-4084 | 1/20/2018 | 1/30/2018 | usd | 300 | 300 | 0 |
| Baron August | INV-4083 | 1/20/2018 | 1/30/2018 | usd | 9000 | 9000 | 0 |
| Carole Bone | INV-4071 | 1/20/2018 | 1/30/2018 | usd | 1500 | 1500 | 0 |
| Lyndrey Holder | INV-4066 | 1/20/2018 | 1/30/2018 | usd | 300 | 300 | 0 |
| Curtis | INV-4064 | 1/20/2018 | 1/30/2018 | usd | 300 | 300 | 0 |
| Laura Morgan | INV-4059 | 1/20/2018 | 1/30/2018 | usd | 750 | 750 | 0 |
| Sunmeet S Sawhney | INV-4052 | 1/20/2018 | 1/30/2018 | usd | 2000 | 2000 | 0 |
| Lawrence K Goodman | INV-4047 | 1/20/2018 | 1/30/2018 | usd | 525 | 525 | 0 |
| Gepkens | INV-4037 | 1/20/2018 | 1/30/2018 | usd | 1125 | 1125 | 0 |
| Andy | INV-4032 | 1/20/2018 | 1/30/2018 | usd | 750 | 750 | 0 |
| Erik Brustad | INV-4029 | 1/20/2018 | 1/30/2018 | usd | 1000 | 1000 | 0 |
| Paul Woodward | INV-4027 | 1/20/2018 | 1/30/2018 | usd | 414 | 414 | 0 |
| Jeffrey Holley | INV-4025 | 1/20/2018 | 1/30/2018 | usd | 300 | 300 | 0 |
| Julie Singer | INV-4128 | 1/21/2018 | 1/31/2018 | usd | 500 | 500 | 0 |
| Roshrosh | INV-4125 | 1/21/2018 | 1/31/2018 | usd | 1500 | 1500 | 0 |
| peter north | INV-4124 | 1/21/2018 | 1/31/2018 | usd | 450 | 450 | 0 |
| Andras Tardy | INV-4114 | 1/21/2018 | 1/31/2018 | usd | 310 | 310 | 0 |
| Antonio Escano | INV-4108 | 1/21/2018 | 1/31/2018 | usd | 300 | 300 | 0 |
| Kimberly Westberry | INV-4107 | 1/21/2018 | 1/31/2018 | usd | 487.5 | 487.5 | 0 |
| Emma Mae | INV-4099 | 1/21/2018 | 1/31/2018 | usd | 1500 | 1500 | 0 |
| Andrea Davidson | INV-4097 | 1/21/2018 | 1/31/2018 | usd | 4500 | 4500 | 0 |
| Ivan Franic | INV-4096 | 1/21/2018 | 1/31/2018 | usd | 450 | 450 | 0 |
| Carlos Carruego | INV-4092 | 1/21/2018 | 1/31/2018 | usd | 300 | 300 | 0 |
| Peter Leow | INV-4088 | 1/21/2018 | 1/31/2018 | usd | 300 | 300 | 0 |
| rajeh gharzeddine | INV-4087 | 1/21/2018 | 1/31/2018 | usd | 3000 | 3000 | 0 |
| Roshrosh | INV-4179 | 1/22/2018 | 2/1/2018 | usd | 10500 | 10500 | 0 |
| Arbi rusi | INV-4175 | 1/22/2018 | 2/1/2018 | usd | 500 | 500 | 0 |
| Edward Leonaldo Tagnip | INV-4171 | 1/22/2018 | 2/1/2018 | usd | 800 | 800 | 0 |
| Prashant Raj Poudel | INV-4170 | 1/22/2018 | 2/1/2018 | usd | 1500 | 1500 | 0 |
| Dylan Razzagone | INV-4167 | 1/22/2018 | 2/1/2018 | usd | 300 | 300 | 0 |
| Albert Tan Kim Seng | INV-4165 | 1/22/2018 | 2/1/2018 | usd | 3000 | 3000 | 0 |
| Venkataraman Sivasanka | INV-4157 | 1/22/2018 | 2/1/2018 | usd | 300 | 300 | 0 |
| Chadi Awad | INV-4154 | 1/22/2018 | 2/1/2018 | usd | 2100 | 2100 | 0 |
| Ovsep Kolsuzyan | INV-4151 | 1/22/2018 | 2/1/2018 | usd | 300 | 300 | 0 |
| jeffrey bariel | INV-4148 | 1/22/2018 | 2/1/2018 | usd | 1000 | 1000 | 0 |
| CHUA CHUNG CHEE | INV-4147 | 1/22/2018 | 2/1/2018 | usd | 870 | 870 | 0 |
| Uffizi AS | INV-4145 | 1/22/2018 | 2/1/2018 | usd | 5300 | 5300 | 0 |
| Chung Kwong Yuew | INV-4140 | 1/22/2018 | 2/1/2018 | usd | 3000 | 3000 | 0 |
| GORDAN JANÄŒEAN | INV-4139 | 1/22/2018 | 2/1/2018 | usd | 6000 | 6000 | 0 |
| chin boon aun | INV-4137 | 1/22/2018 | 2/1/2018 | usd | 500 | 500 | 0 |

| Name | Invoice | Date 1 | Date 2 | Currency | Amount 1 | Amount 2 | Balance |
|---|---|---|---|---|---|---|---|
| Don knudslien | INV-4213 | 1/23/2018 | 2/2/2018 | usd | 8000 | 8000 | 0 |
| Clinton Langford | INV-4211 | 1/23/2018 | 2/2/2018 | usd | 300 | 300 | 0 |
| Apriady laurence | INV-4206 | 1/23/2018 | 2/2/2018 | usd | 592 | 592 | 0 |
| John Rice | INV-4203 | 1/23/2018 | 2/2/2018 | usd | 10000 | 10000 | 0 |
| Ezrael Escarez | INV-4196 | 1/23/2018 | 2/2/2018 | usd | 500 | 500 | 0 |
| PIERRE V VERROYE | INV-4184 | 1/23/2018 | 2/2/2018 | usd | 4500 | 4500 | 0 |
| Eugene Harrison | INV-4180 | 1/23/2018 | 2/2/2018 | usd | 2500 | 2500 | 0 |
| Amarjit Singh | INV-4255 | 1/24/2018 | 2/3/2018 | usd | 750 | 750 | 0 |
| Rey Soriano | INV-4250 | 1/24/2018 | 2/3/2018 | usd | 400 | 400 | 0 |
| Nicoreta Cruz | INV-4240 | 1/24/2018 | 2/3/2018 | usd | 600 | 600 | 0 |
| Shane williamson | INV-4237 | 1/24/2018 | 2/3/2018 | usd | 300 | 300 | 0 |
| CHAD CARLSON | INV-4236 | 1/24/2018 | 2/3/2018 | usd | 300 | 300 | 0 |
| Rayapa Reddy Gopu | INV-4234 | 1/24/2018 | 2/3/2018 | usd | 500 | 500 | 0 |
| Arnel G. Pelayo | INV-4233 | 1/24/2018 | 2/3/2018 | usd | 2202 | 2202 | 0 |
| RYAN WHITE | INV-4279 | 1/25/2018 | 2/4/2018 | usd | 1500 | 1500 | 0 |
| Romeo Vinas | INV-4278 | 1/25/2018 | 2/4/2018 | usd | 375 | 375 | 0 |
| Duey | INV-4273 | 1/25/2018 | 2/4/2018 | usd | 500 | 500 | 0 |
| Maurice James Toal | INV-4270 | 1/25/2018 | 2/4/2018 | usd | 1500 | 1500 | 0 |
| Russ Lujan | INV-4262 | 1/25/2018 | 2/4/2018 | usd | 750 | 750 | 0 |

EX3137-019